10:02AM

```
 1                    UNITED STATES DISTRICT COURT
                     WESTERN DISTRICT OF NEW YORK
 2
   _____
 3 UNITED STATES OF AMERICA,
                                       Case No. 1:19-cr-227
 4               Plaintiff,                    1:23-cr-37
   v.                                              (LJV)
 5
   PETER GERACE, JR.,                   November 6, 2024
 6
   _____Defendant._____
 7
       TRANSCRIPT EXCERPT - GOVERNMENT OPENING BY JOSEPH TRIPI
 8            BEFORE THE HONORABLE LAWRENCE J. VILARDO
                  UNITED STATES DISTRICT JUDGE
 9
   APPEARANCES:      TRINI E. ROSS, UNITED STATES ATTORNEY
10                   BY: JOSEPH M. TRIPI, ESQ.
                         NICHOLAS T. COOPER, ESQ.
11                       CASEY L. CHALBECK, ESQ.
                     Assistant United States Attorneys
12                   Federal Centre, 138 Delaware Avenue
                     Buffalo, New York 14202
13                   For the Plaintiff

14                   THE FOTI LAW FIRM, P.C.
                     BY: MARK ANDREW FOTI, ESQ.
15                   16 West Main Street, Suite 100
                     Rochester, New York 14614
16                      And
                     SOEHNLEIN LAW
17                   BY: ERIC MICHAEL SOEHNLEIN, ESQ.
                     350 Main Street, Suite 2100
18                   Buffalo, New York 14202
                     For the Defendant
19
   PRESENT:          KAREN A. CHAMPOUX, USA PARALEGAL
20                   BRIAN A. BURNS, FBI SPECIAL AGENT
                     MARILYN K. HALLIDAY, HSI SPECIAL AGENT
21
   LAW CLERK:        REBECCA FABIAN IZZO, ESQ.
22
   COURT CLERK:      COLLEEN M. DEMMA
23
   REPORTER:         ANN MEISSNER SAWYER, FCRR, RPR, CRR
24                   Robert H. Jackson Courthouse
                     2 Niagara Square
25                   Buffalo, New York 14202
                     Ann_Sawyer@nywd.uscourts.gov
```

|         |    |                                                                      |
|---------|----|----------------------------------------------------------------------|
|         | 1  | (Excerpt commenced at 1:27 p.m.)                                     |
|         | 2  | (Jury is present.)                                                   |
| 01:27PM | 3  | **MR. TRIPI:**  Thank you, Your Honor.                               |
| 01:27PM | 4  | May it please the Court, counsel, members of the                     |
| 01:27PM | 5  | jury.                                                                 |
| 01:27PM | 6  | Gabby wanted to be a nurse.  She never wanted this.                  |
| 01:27PM | 7  | She never wanted to be so heavily addicted to drugs,                 |
| 01:27PM | 8  | and to have such a fear of withdrawal and severe sickness that       |
| 01:27PM | 9  | she would do anything to avoid it.                                   |
| 01:27PM | 10 | The euphoria from the cocaine that he gave her was                   |
| 01:27PM | 11 | wearing off.  She felt disgusted and ashamed.  She had never         |
| 01:27PM | 12 | done that before.  She never imagined in a million years that        |
| 01:27PM | 13 | she would.                                                           |
| 01:27PM | 14 | The guy zipped up his pants, and she got herself                     |
| 01:28PM | 15 | dressed.  She couldn't look at him.  They were strangers, they       |
| 01:28PM | 16 | had nothing to say to each other.  Instead, she looked in the        |
| 01:28PM | 17 | mirror above the sink in the bathroom.  Everything felt              |
| 01:28PM | 18 | filthy.  How did she get here?                                       |
| 01:28PM | 19 | She heard voices outside the door.  They were still                  |
| 01:28PM | 20 | there in his private upstairs area, the one he kept under lock       |
| 01:28PM | 21 | and key.  The one he controlled.                                     |
| 01:28PM | 22 | That night, it was a few of his friends and a couple                 |
| 01:28PM | 23 | of other dancers.  They were laughing, talking, as Gabby stood       |
| 01:28PM | 24 | frozen trying to recognize the person staring back at her in         |
| 01:28PM | 25 | the mirror.  She wanted to take it back; to rewind time; to          |

01:28PM    1    say no when he invited her upstairs to, quote, unquote,

01:28PM    2    "party" with him; to turn around when she got to the carpeted

01:29PM    3    stairs that led up there worn by victims that have came before

01:29PM    4    her; to refuse the cocaine as he passed it around, of course,

01:29PM    5    by this time her addiction, which he fueled, was in control,

01:29PM    6    not her.

01:29PM    7              See, at that moment, every fiber of her being needed

01:29PM    8    that cocaine.  He knew that.  He exploited that.  She put the

01:29PM    9    cocaine up to her nose and she inhaled deeply.  The relief was

01:29PM   10    immediate.  It made everything more bearable.  The high washed

01:29PM   11    over Gabby.  At that moment, the man, her boss, the owner of

01:29PM   12    the strip club, looked at her and said entertain my friend.

01:29PM   13    Hook up with my buddy and I'll take care of you.  It wasn't an

01:29PM   14    option, it was a directive and an order from her boss who had

01:30PM   15    just served her cocaine.

01:30PM   16              She was standing next to him in his private area of

01:30PM   17    his club where he controlled the job she so desperately

01:30PM   18    needed.  He took $200 out, and pressed the crisp bills against

01:30PM   19    her palm.  Seconds passed like minutes.  Her boss looked at

01:30PM   20    her.  Gabby closed her hand around the bills, she felt numb.

01:30PM   21    She turned around, she took the stranger into the bathroom,

01:30PM   22    and did as her boss directed.  Gabby did what her boss gave

01:30PM   23    her the cocaine to do.  Gabby did what her boss gave her the

01:30PM   24    money to do.  Gabby did as her boss directed.

01:30PM   25              She lost control of herself.  He had control now.

USA v Gerace - Tripi / Opening Statement - 11/6/24

4

01:31PM   1    She succumbed to the circumstances, the circumstances he

01:31PM   2    created.  She did what he said.  She did what he wanted.  For

01:31PM   3    the first time in her life, Gabby had sex for drugs and money,

01:31PM   4    and there was no turning back from that.  Gabby knew it, she

01:31PM   5    would never be the same.  And she wasn't for a long time in

01:31PM   6    her life.

01:31PM   7           Who was the man that gave Gabby the cocaine, and the

01:31PM   8    $200, and the directive to have sex with his friend?

01:31PM   9           It's this defendant, seated right there in the middle

01:31PM  10    of that table, Peter Gerace.

01:31PM  11           That's why we're here today.  Because this defendant

01:31PM  12    coerced and sexually exploited young, vulnerable women for his

01:31PM  13    own benefit, and at his strip club in Cheektowaga, New York,

01:31PM  14    Pharaoh's Gentlemen's Club, and he did it with others for

01:32PM  15    years.

01:32PM  16           Gabby's just one of the many victims who you'll hear

01:32PM  17    about in this case, and her story is a microcosm for what this

01:32PM  18    case is about.

01:32PM  19           It's a case about a man, this defendant, who hired

01:32PM  20    young women to work in his strip club, and then he studied

01:32PM  21    them, he tested them, he learned their vulnerabilities, he

01:32PM  22    groomed them, and he used drugs and other coercive tactics to

01:32PM  23    control them to make vulnerable young women engage in

01:32PM  24    commercial sex with him and other men.

01:32PM  25           It's also a case about a man, this defendant, who

USA v Gerace - Tripi / Opening Statement - 11/6/24

01:32PM   1   leveraged his relationship with a dirty and corrupt federal

01:32PM   2   agent to get away with drug and sex trafficking that occurred

01:32PM   3   in his strip club for years.

01:32PM   4          It's a case about a man, this defendant, who knew

01:33PM   5   when the investigation on him got focused and commenced, he

01:33PM   6   knew what he was guilty of, and so he, through his cronies and

01:33PM   7   associates, tried to tamper with a witness to stifle an

01:33PM   8   investigation so that this day would never come.

01:33PM   9          It's a case about a man, this defendant, who used his

01:33PM  10   money, his power, and his control, to exploit everything and

01:33PM  11   everyone around him for his benefit and the people he wanted

01:33PM  12   to benefit at Pharaoh's.

01:33PM  13          Now, this defendant is charged with a number of

01:33PM  14   crimes, and those crimes fall broadly into four categories,

01:33PM  15   you heard the judge talk about them already.

01:33PM  16          First, the defendant used his strip club, Pharaoh's,

01:33PM  17   as a headquarters for drug distribution, drug use, to fuel sex

01:33PM  18   trafficking.  That covers the drug and sex-trafficking charges

01:34PM  19   set forth in Counts 3, 4, and 5 of the indictment.  And I'll

01:34PM  20   explain how the evidence in this case will show how those

01:34PM  21   counts were interconnected and how they relate to one another.

01:34PM  22          Second group.  As charged in Counts 1 and 2 of the

01:34PM  23   indictment, to protect himself and his criminal conduct at

01:34PM  24   Pharaoh's, this defendant is charged with conspiring with a

01:34PM  25   corrupt Drug Enforcement Administration, known as the DEA,

01:34PM  1    special agent named Joseph Bongiovanni, a longtime childhood

01:34PM  2    friend who was loyal to the defendant, and who agreed to

01:34PM  3    defraud the United States and violate his oath and duty by

01:34PM  4    protecting this defendant from investigation, arrest, and

01:34PM  5    federal prosecution.

01:34PM  6           And you'll see how the evidence show that this

01:34PM  7    defendant's status, his friendship to that corrupt agent, and

01:35PM  8    cash payments to that corrupt agent, all combine together to

01:35PM  9    ensure this defendant was protected.  By virtue of that

01:35PM  10   corrupt agent, who he was friends with, the defendant had in

01:35PM  11   his pocket a proverbial get-out-of-jail-free card.

01:35PM  12          Third.  When that corrupt agent, Bongiovanni himself,

01:35PM  13   fell into federal investigation, and ultimately public

01:35PM  14   indictment, you'll see how the defendant, through the help of

01:35PM  15   some of his loyalists, associates, took matters into his own

01:35PM  16   hands.  And he tried to tamper with a witness in order to

01:35PM  17   intimidate and silence the witness, to prevent the witness

01:35PM  18   from speaking to authorities and testifying here about this

01:35PM  19   defendant's criminal activity.

01:35PM  20          Now the drug charges.  He's charged with conspiring

01:35PM  21   to distribute drugs here in Western New York, and to

01:36PM  22   maintaining his strip club, Pharaoh's, as a drug-involved

01:36PM  23   premises roughly between 2009 and 2019.  He's also charged not

01:36PM  24   just with conspiring and agreeing to do that, but with

01:36PM  25   actually maintaining Pharaoh's as a drug-involved premises.

USA v Gerace - Tripi / Opening Statement - 11/6/24

01:36PM  1   And that goes back even further from 2006, about when it

01:36PM  2   opened, to 2019.

01:36PM  3          But the agreement, the criminal partnership that he

01:36PM  4   had with others, was for the defendant and others who worked

01:36PM  5   closely with him at Pharaoh's, his preferred team of drug

01:36PM  6   dealers, good friends and employees of Pharaoh's to distribute

01:36PM  7   drugs, cocaine, heroin, marijuana, Adderall.  And he used that

01:36PM  8   club to do it.  That was his headquarters.

01:36PM  9          And distribution didn't just mean selling drugs,

01:37PM  10  though that happened, it also meant sharing and giving drugs,

01:37PM  11  providing it, distributing it, sometimes without any profit,

01:37PM  12  often without any profit, to drug addicted dancers who needed

01:37PM  13  the drugs.  He did that to control them, over and over and

01:37PM  14  over again.

01:37PM  15         You see, drug possession, use, and distribution at

01:37PM  16  Pharaoh's led by this defendant with the help of others ran

01:37PM  17  rampant at Pharaoh's.  It included everyone from customers, to

01:37PM  18  employees, to the defendant himself.  And so he's not just

01:37PM  19  charged with agreeing that drug deals would be occurring at

01:37PM  20  Pharaoh's or distribution would be occurring, but with also

01:37PM  21  actually doing it.

01:37PM  22         Because maintaining Pharaoh's as a drug-involved

01:37PM  23  premises, a drug-fueled premises to create that environment

01:38PM  24  for sex trafficking was a critical part, an important purpose

01:38PM  25  of Pharaoh's.  It was the business model that profited him so.

8

01:38PM  1    And you'll learn that the drugs were the lubricant

01:38PM  2    for the sex trafficking.  So let's talk about that

01:38PM  3    sex-trafficking conspiracy, that agreement, that this

01:38PM  4    defendant is charged with having with others to traffic, to

01:38PM  5    coerce these young women between 2009 and 2018.

01:38PM  6    This is Count 5 of the indictment.  As charged and as

01:38PM  7    the evidence will show, the defendant agreed others to

01:38PM  8    recruit, maintain, and provide young and vulnerable women, and

01:38PM  9    to make them available for sex acts to men at Pharaoh's, men

01:38PM  10   that were important to him, men who spent a lot of money.

01:38PM  11   This agreement that he had with those men, those

01:39PM  12   johns, if you will, and his handpicked staff that helped him

01:39PM  13   do it, well, it was express and implied through a pattern of

01:39PM  14   repeating conduct.  The defendant and the others knew or at

01:39PM  15   least recklessly disregarded that they were using force,

01:39PM  16   fraud, coercion, to make these young and vulnerable women

01:39PM  17   perform sex acts, you'll hear them called commercial sex acts,

01:39PM  18   in exchange for drugs that they needed for fear of serious

01:39PM  19   withdrawal, money that they needed to get drugs so they would

01:39PM  20   not be in withdrawal, and anything else of value.

01:39PM  21   You'll learn that coercion, as this defendant

01:39PM  22   implemented it with others, means a threat of serious harm.

01:39PM  23   It could be physical or nonphysical, but you'll learn that sex

01:39PM  24   traffickers like this defendant and those who helped him, use

01:40PM  25   drugs and drug addiction as a primary means of coercion.  And

01:40PM   1   that the victim's fear of withdrawal from powerful, powerful

01:40PM   2   drugs was a serious threat of harm weaponized by this

01:40PM   3   defendant and others.  That's what the evidence will show this

01:40PM   4   defendant did.

01:40PM   5        He preyed on their vulnerabilities, introduced them

01:40PM   6   to drugs, or help worsen existing addictions to control them,

01:40PM   7   to keep them compliant, to coerce them to engage in those

01:40PM   8   commercial sex acts.  Either way, the defendant either led

01:40PM   9   these women or helped them in the throes of horrific

01:40PM  10   addictions.  Once they were in his hell, also known as

01:40PM  11   Pharaoh's, they were dependent on the defendant and his team

01:40PM  12   of dealers in that club to help keep them high, to get money,

01:40PM  13   to get drugs, they were physically and psychologically

01:40PM  14   controlled by the defendant and those working with him.  They

01:41PM  15   did anything he told them for drugs, for money for drugs.

01:41PM  16        You'll learn that the defendant told them to engage

01:41PM  17   in sex acts with him personally, his friends, and high-paying

01:41PM  18   VIP customers.  In exchange, they kept their drugs --

01:41PM  19   withdrawn, excuse me -- they kept their jobs, they were

01:41PM  20   provided drugs and money, things of value.

01:41PM  21        The defendant benefited from the sex acts that he

01:41PM  22   directed these women to engage in with the men he directed

01:41PM  23   them to engage in often because he personally used them for

01:41PM  24   sex as his sort of personal play things in his club, or

01:41PM  25   through the profits he saw flowing through his club and

USA v Gerace - Tripi / Opening Statement - 11/6/24

10

01:41PM 1    ultimately into his pocket off of their work, their bodies, or

01:41PM 2    through the stature he gained among clientele that he

01:42PM 3    serviced.  Clientele that sometimes included prominent people,

01:42PM 4    influential people, that he provided drugs and dancers to

01:42PM 5    cater to their sexual desires.  People he wanted to please to

01:42PM 6    heighten his aura, to enhance his facade of legitimacy.

01:42PM 7           Now, the public corruption charges that I referenced,

01:42PM 8    that's conspiring with that corrupt agent, Bongiovanni, to

01:42PM 9    defraud the United States, to get him to not do his job.  The

01:42PM 10   opposite of the agent's job is to protect drug dealers.

01:42PM 11   That's what the agent was doing.  That was their agreement.

01:42PM 12          And it also included bribing that public official,

01:42PM 13   that DEA agent, roughly between 2005 and 2019.  This was key

01:42PM 14   for the defendant.  Protecting his criminal empire at

01:42PM 15   Pharaoh's, that drug and drug-infused sex trafficking that he

01:43PM 16   was engaging in, to keep it from being exposed and federally

01:43PM 17   investigated.

01:43PM 18          He had a longtime friendship and close relationship

01:43PM 19   with that DEA agent who, by outside appearances, was a normal,

01:43PM 20   respect, veteran DEA agent.  But unbeknownst to the DEA, that

01:43PM 21   agency, Bongiovanni was beholden to criminal drug dealers who

01:43PM 22   he was close with, who he was friends with.  This defendant.

01:43PM 23          That corrupt relationship and that agreement with his

01:43PM 24   friend and coconspirator DEA agent helped the defendant and

01:43PM 25   his club avoid serious trouble from federal investigating

USA v Gerace - Tripi / Opening Statement - 11/6/24

01:43PM    1   agencies for years.

01:43PM    2           It helped the defendant get away with nearly a decade

01:43PM    3   of drug and sex trafficking headquartered at Pharaoh's.

01:43PM    4           This childhood friend, Bongiovanni, and the

01:43PM    5   defendant, you'll learn they grew up -- they basically grew up

01:43PM    6   together.  The defendant needed protection from federal

01:44PM    7   authorities, and Bongiovanni was willing to provide it and

01:44PM    8   did.  That was their agreement.

01:44PM    9           This defendant knew he was prominent.  He knew his

01:44PM   10   club was easy to find over near the airport in Cheektowaga.

01:44PM   11   And he needed federal protection to conduct and continue drug

01:44PM   12   trafficking and sex trafficking, which benefitted him

01:44PM   13   tremendously and financially.

01:44PM   14           You'll learn that the defendant's need for protection

01:44PM   15   was enhanced because of who he was and who he knew.

01:44PM   16           Over time, you'll see through a mutual understanding

01:44PM   17   and repeated conduct between the defendant and Bongiovanni

01:44PM   18   over a course of a decade, that the agreement was for

01:44PM   19   Bongiovanni to protect Gerace, to shield him from federal

01:44PM   20   investigations, for Bongiovanni to violate his oath and duty

01:44PM   21   to the DEA, to give this defendant insider information,

01:44PM   22   law-enforcement sensitive information to help Gerace, this

01:45PM   23   defendant, get out of sticky situations as opportunities came

01:45PM   24   up, and they did, because along the way, federal -- other

01:45PM   25   federal agents expressed an interest in him, you'll learn how

USA v Gerace - Tripi / Opening Statement - 11/6/24
12

01:45PM 1   Bongiovanni shoved those away and shut them down so he could

01:45PM 2   continue, so this defendant could continue.  And Bongiovanni

01:45PM 3   did it because of their friendship, their loyalty to each

01:45PM 4   other, and in exchange for money called a quid pro quo.

01:45PM 5           Those are the Counts, Counts 1 and 2.

01:45PM 6           And then we get to the witness tampering charges.

01:45PM 7           The witness tampering charges are Counts 6, 7, and 8.

01:45PM 8           And then Count 9 kind of groups in the witness

01:45PM 9   tampering charges once you hear the facts, because he was

01:45PM 10  distributing cocaine at the same time he was having women who

01:45PM 11  were close to him threaten someone on Facebook.

01:45PM 12          So the witness tampering includes this defendant

01:46PM 13  intimidating, threatening, trying to corruptly persuade a

01:46PM 14  person, a witness, a young lady who you'll hear from named

01:46PM 15  Phlycia Hunt, to try hinder her, delay her, or prevent her

01:46PM 16  from talking to authorities or from testifying.

01:46PM 17          That's what happened here.  I'll go into it in more

01:46PM 18  detail later.

01:46PM 19          But when this defendant's protection was eroding

01:46PM 20  because Bongiovanni had come under focus, well, that's when

01:46PM 21  the defendant, as I mentioned, tried to take the matters into

01:46PM 22  his own hands using others, other women, to tamper with

01:46PM 23  Phlycia.

01:46PM 24          Now Phlycia, she had been someone who had been

01:46PM 25  supplied drugs by this defendant, who had been provided more

USA v Gerace - Tripi / Opening Statement - 11/6/24                    13

01:46PM  1    and more drugs over time to engage in sex with defendant, and

01:46PM  2    who knew a lot about the defendant's criminal activities at

01:46PM  3    Pharaoh's and beyond its walls.

01:46PM  4         Evidence will show the defendant thought he could

01:46PM  5    control dancers, both inside and outside of Pharaoh's, to

01:46PM  6    silence them.

01:46PM  7         Now, under the sort of veneer of being the boss,

01:47PM  8    being the person who would give these dancers cocaine and

01:47PM  9    other drugs, or make sure they had access to them at his club,

01:47PM  10   of being the person who would invite them to the upstairs part

01:47PM  11   of Pharaoh's that he controlled to party and use drugs, who

01:47PM  12   even bought them nice things at times, underneath it all the

01:47PM  13   evidence will show he was a master manipulator and simply a

01:47PM  14   sexual predator, grooming young women to be play things for

01:47PM  15   him and his important friends.  He was a sex trafficker who

01:47PM  16   ran a strip club protected by a corrupt federal agent, to sum

01:47PM  17   it up in one sentence.  That's what the evidence will show.

01:47PM  18        For nearly a decade he ran that club, which Pharaoh's

01:47PM  19   opened in around 2005 here in Western New York out near the

01:47PM  20   airport.  And although other names may have appeared on

01:47PM  21   ownership documents, at one point his parents owned it on

01:47PM  22   paper, he was the boss.  He ran it.  He was known as the

01:48PM  23   owner.  He was in control.

01:48PM  24        Now, that drug and sex trafficking at Pharaoh's, it

01:48PM  25   was intertwined and was essential for his business model.

USA v Gerace - Tripi / Opening Statement - 11/6/24

14

01:48PM     1    This was the business model.  More drugs equals more sex.

01:48PM     2    More sex, by men who would pay money to have sex or engage in

01:48PM     3    sex acts with dancers, equalled ultimately more money, more

01:48PM     4    power, and more clout for the defendant.

01:48PM     5          As time went on, he progressed -- as he owns and runs

01:48PM     6    Pharaoh's, he progressed from living in an apartment at his

01:48PM     7    grandparents' house to owning a mansion in Clarence, New York.

01:48PM     8    His power and money grew as the depravity and his control of

01:48PM     9    Pharaoh's increased.

01:48PM    10          So the business model for this defendant, becoming

01:49PM    11    rich through running Pharaoh's, was to hire young, vulnerable

01:49PM    12    women, as I've mentioned, to keep them loose and vulnerable

01:49PM    13    and compliant through drugs and control.  By making them

01:49PM    14    become coerced to do more than just dance.

01:49PM    15          It meant more men in the club buying food, buying

01:49PM    16    drinks, buying dances that the club got a portion of the

01:49PM    17    profits, all money that in one way or another ended up in his

01:49PM    18    pocket.

01:49PM    19          From there, once these women were hired, the process

01:49PM    20    of identifying, isolating, controlling them to be coerced and

01:49PM    21    enticed to go even farther.  To engage in commercial sex acts

01:49PM    22    to satisfy not only his sexual desires but to satisfy the big

01:49PM    23    spenders and prominent men who could benefit him financially

01:49PM    24    through their spending, or benefit him in the outside world,

01:50PM    25    his clout in the community, to give him the aura of legitimacy

01:50PM  1   and respect that the evidence will show his ego desired.

01:50PM  2          But it started with the women the defendant hired.

01:50PM  3   That's where his control began.  Once they got under his roof,

01:50PM  4   that's what his business model relied upon.

01:50PM  5          You'll learn that often a trafficker like this

01:50PM  6   defendant uses multiple coercive tactics against his victims.

01:50PM  7   Those tactics combine to create a force that overpowers the

01:50PM  8   victim's will.  That's exactly what this defendant did.  It

01:50PM  9   started by hiring those extremely vulnerable women at

01:50PM  10  Pharaoh's.

01:50PM  11         And then within that group, he targeted the most

01:50PM  12  vulnerable, because the most vulnerable were the easiest to

01:50PM  13  control.

01:50PM  14         How were they vulnerable?  Well, many of them were

01:51PM  15  young.  Many women began dancing at Pharaoh's when they were

01:51PM  16  just 18, teenagers, they were still developing.  Most, many,

01:51PM  17  had little to no family support or contact.  Many were on

01:51PM  18  their own, providing and supporting for themselves in every

01:51PM  19  way.  Some had a little bit of education, a high school

01:51PM  20  diploma, maybe some college, others didn't have any.

01:51PM  21         Some came to Pharaoh's having never tried drugs, like

01:51PM  22  cocaine or heroin or opiates.  Others had very little

01:51PM  23  experience with drugs.  But then because of this defendant and

01:51PM  24  who you'll learn were his team of preferred friends and drug

01:51PM  25  dealers who worked with him at Pharaoh's, his trusted friends

01:51PM   1    who also sold drugs there -- to use the legal term, his

01:51PM   2    "coconspirators" -- these women descended further, rapidly,

01:52PM   3    and farther and farther into the depths of horrific addiction.

01:52PM   4    They became virtually totally controllable.

01:52PM   5         But all these women, all, shared one trait.  They

01:52PM   6    were financially desperate.

01:52PM   7         None of these women will tell you they started

01:52PM   8    working there because they planned to trade sex for drugs and

01:52PM   9    money.

01:52PM   10        None of them started working there because they

01:52PM   11   aspired to engage in commercial sex acts in a coercive

01:52PM   12   environment, working for a controlling boss.  No, they were

01:52PM   13   turned into that.  They were groomed into that lifestyle.

01:52PM   14   Coerced and controlled.  It became as if they had invisible

01:52PM   15   chains on them that they couldn't break.

01:52PM   16        They worked and stayed there because they felt they

01:52PM   17   had to.  Because this defendant and others made it that way

01:53PM   18   for them.

01:53PM   19        In contrast, this defendant was everything the

01:53PM   20   dancers were not.  They were vulnerable, he was powerful.

01:53PM   21   Many of them were younger, he was older and more experienced.

01:53PM   22   They lacked means, he became wealthy and flashy.

01:53PM   23        He hosted extravagant parties at his huge home in

01:53PM   24   Clarence.  At times he would lay out mounds of cocaine on a

01:53PM   25   platter like people might put out wings at a party.

01:53PM 1       He was connected to powerful influential people, and

01:53PM 2  he made sure people knew it.  He bragged about knowing judges.

01:53PM 3  He bragged about knowing police officers in all the local

01:53PM 4  departments, about the politicians he knew, and lawyers,

01:53PM 5  athletes, businessmen.

01:53PM 6       He even bragged about his family.  Reputedly, their

01:53PM 7  reputed connection to Italian Organized Crime here in Buffalo,

01:54PM 8  New York.  You see, he's the grandson of the now-deceased

01:54PM 9  longtime reputed leader of Italian Organized Crime in Buffalo,

01:54PM 10 Joseph Todaro Sr.

01:54PM 11      He didn't just have to brag about it, though, some of

01:54PM 12 these prominent people came into Pharaoh's.  You see, knowing

01:54PM 13 these people gave the defendant an air of legitimacy, clout

01:54PM 14 and more command over the dancers, who paled -- paled in

01:54PM 15 comparison.

01:54PM 16      And, of course, he owned the club.  This meant he

01:54PM 17 owned the financial fate of every single employee, but

01:54PM 18 especially the vulnerable dancers that were the lifeblood of

01:54PM 19 his business.  And he exploited this power and balance between

01:54PM 20 boss and desperate employee.  He controlled their jobs, not

01:54PM 21 only at Pharaoh's, but told some he could blackball them

01:54PM 22 across the industry.

01:54PM 23      He controlled their financial fate, and their

01:55PM 24 physical and psychological fate exploiting their addictions

01:55PM 25 and their serious fear of withdrawal.  And you'll hear how

01:55PM   1   sick some of them would become.

01:55PM   2         He had the power, he had the money, he had the

01:55PM   3   control.  He knew it, and the dancers knew it.

01:55PM   4         Now, I've mentioned the word "grooming" a few times.

01:55PM   5   The evidence in this trial will show you how traffickers like

01:55PM   6   this defendant groom their victims.  His business model relied

01:55PM   7   upon it.  Once he had them under his roof, as I've mentioned,

01:55PM   8   he became an expert in identifying and exploiting their

01:55PM   9   individual vulnerability.  Manipulating their reality and

01:55PM   10  leveraging their fears.  He did all these things, and he did

01:55PM   11  them very well.

01:55PM   12        He started by gaining their trust.

01:55PM   13        You're gonna hear at times that the defendant was

01:55PM   14  charming and charismatic.  He would feign or pretend to have

01:56PM   15  interest in his victims and befriend them.  Sometimes he would

01:56PM   16  invite them to fancy parties at his house or even take them to

01:56PM   17  dinner.

01:56PM   18        In the process of gaining their trust, he was able to

01:56PM   19  learn more about his victims and exactly how to exploit them.

01:56PM   20        His victims all came to Pharaoh's with some type of

01:56PM   21  personal baggage.  He studied them.  He used that in the

01:56PM   22  grooming process against them.  He learned what they lacked so

01:56PM   23  he can meet those needs, which could be tangible like drugs,

01:56PM   24  money for drugs.  Or intangible, like a false sense of

01:56PM   25  affection, sense of belonging, a job.

USA v Gerace - Tripi / Opening Statement - 11/6/24

01:56PM    1    So he zeroed on their weaknesses, what they needed,

01:56PM    2    and gave it to them.  But especially fueling those drugs

01:56PM    3    addictions against them.

01:56PM    4    Sometimes he isolated victims from the outside world,

01:57PM    5    the world outside of him.

01:57PM    6    You'll hear he told his victims that he was

01:57PM    7    untouchable, that he was invincible, that he could make people

01:57PM    8    disappear if he wanted to.  His message was very clear.  He

01:57PM    9    was telling these women that he was above the law.  And that's

01:57PM   10    how he acted.  That's what they believed.  Maybe for a while,

01:57PM   11    he was.

01:57PM   12    Further enhancing his reputation, control, and power,

01:57PM   13    was that family reputation that backed him up.  That fear,

01:57PM   14    that just that reputation held.  And he held himself out as

01:57PM   15    connected, and people thought he was.

01:57PM   16    On top of that, he hired members of the Outlaws

01:57PM   17    Motorcycle Club to work at Pharaoh's, adding more to the aura

01:57PM   18    of his power, control, more-threatening presence in the club,

01:58PM   19    the coercive atmosphere he relied upon as part of his business

01:58PM   20    model.

01:58PM   21    All of these things came together and overlaid on top

01:58PM   22    of the vulnerabilities and the fear of severe withdrawal and

01:58PM   23    the drug addictions these women had.  It all exacerbated and

01:58PM   24    contributed to his ability to influence and control these

01:58PM   25    dancers who were victimized at his club.

01:58PM    1          Now, the system was coercive.  The system he set up

01:58PM    2    inside Pharaoh's ensured his ability to maximize control and

01:58PM    3    to coerce dancers.  You see, everyone reported to the

01:58PM    4    defendant.  And he was ultimately in charge of everyone and

01:58PM    5    everything.

01:58PM    6          See, he controlled the DJ.  The DJ controlled what

01:58PM    7    dancer would get a set, or be permitted to go on stage and

01:59PM    8    dance to earn money.  Another way to control their finances.

01:59PM    9          He hired and controlled security and VIP attendants.

01:59PM   10    Now, those were the people responsible for the dancer's

01:59PM   11    physical security.  But the defendant and his handpicked staff

01:59PM   12    and the dancers, they knew how it worked.  Big spenders would

01:59PM   13    go into the downstairs VIP, they would tip extra, and buy a

01:59PM   14    lot of dances, earning the club and ultimately the defendant

01:59PM   15    more money.  And those big tippers, those big spenders, people

01:59PM   16    he called whales because of how much money they spent in the

01:59PM   17    club, they were permitted to get away with more.  They were

01:59PM   18    permitted to do things to the dancers, sex acts, commercial

01:59PM   19    sex acts.  They were allowed to kiss, touch, fondle dancers'

01:59PM   20    private areas, and in some instances engage in oral and

02:00PM   21    vaginal sex right there in the VIP room with nobody stopping

02:00PM   22    them.

02:00PM   23          The structure was coercive.  There was an upstairs, a

02:00PM   24    private place, sometimes set up like an apartment.  That's the

02:00PM   25    upstairs party area that the defendant controlled.  And he

USA v Gerace - Tripi / Opening Statement - 11/6/24

02:00PM    1    would bring dancers up there, provide them drugs, and have sex

02:00PM    2    with them.  He kept it under lock and key.  So once the

02:00PM    3    dancers were up there, they were physically isolated, alone,

02:00PM    4    vulnerable, and he knew it.

02:00PM    5         Up there, at times, he made sure his personal friends

02:00PM    6    and prominent VIPs that he wanted to impress also got special

02:00PM    7    treatment.  They were permitted to go up there with his

02:00PM    8    express permission to engage in those commercial sex acts with

02:00PM    9    dancers.  And the defendant basically served those dancers up,

02:00PM   10    like the man who he directed Gabby to have sex with, to those

02:01PM   11    men.

02:01PM   12         Whether it be serving that clientele, his VIP

02:01PM   13    clientele, the drugs and partying, or sex with vulnerable

02:01PM   14    dancers who felt and were coerced, he provided it all in his

02:01PM   15    upstairs area.

02:01PM   16         But as I mentioned a moment ago, he also had a

02:01PM   17    downstairs VIP area which had its own, quote, unquote,

02:01PM   18    Champagne Room, private areas, where less-personal friends of

02:01PM   19    the defendant, sometimes personal friends of his, but less

02:01PM   20    personal friends, but nevertheless those big spenders, those

02:01PM   21    big tippers, those whales who would buy a lot of dances --

02:01PM   22    when you hear that think more money for the defendant -- well,

02:01PM   23    they could have their way with the dancers depending on their

02:01PM   24    reputation, the amount of dances they bought, the amount of

02:01PM   25    money they tipped.

02:01PM 1    In those rooms, those dancers, many of them drug

02:02PM 2 addicted, knew the only way to get their next fix was to do

02:02PM 3 those "extras."

02:02PM 4    And the men who were supposed to be protecting them,

02:02PM 5 the men handpicked and by and loyal to the defendant, like his

02:02PM 6 frequent VIP attendant Brian Rosenthal, well, they knew or

02:02PM 7 recklessly disregarded the stark reality that these vulnerable

02:02PM 8 women were being coerced into engaging in commercial sex acts.

02:02PM 9    They ignored it.  They knew it, and they ignored it.

02:02PM 10 Because the dancers were moneymakers for everyone in the

02:02PM 11 building, especially the defendant.

02:02PM 12    All of this created an atmosphere in a course of

02:02PM 13 behavior of coercion.  And the defendant set it up that way,

02:02PM 14 and he did it on purpose.  It was the business model because

02:02PM 15 it benefited him.  All to benefit him, his friends, and his

02:03PM 16 business interests.

02:03PM 17    I'll go through some examples of isolation and

02:03PM 18 grooming that you'll hear at this trial.

02:03PM 19    You'll hear a roommate of one of the dancers say the

02:03PM 20 victim was never home.  She basically lived at Pharaoh's which

02:03PM 21 coincided with her spiralling addiction.

02:03PM 22    You'll hear from the mother of a victim who will tell

02:03PM 23 you that she called Pharaoh's looking for her daughter because

02:03PM 24 she hadn't seen her in days.

02:03PM 25    You'll hear another dancer, Lindsay, who will explain

02:03PM   1    to you that shortly after she started at Pharaoh's at 18 to

02:03PM   2    support herself, the defendant shared cocaine with her.  First

02:03PM   3    time she used it.  After that, he took the opportunity to

02:03PM   4    start to test her.  He asked if she was open to meeting with

02:03PM   5    men for sex.  She quickly developed strong addictions to both

02:03PM   6    cocaine and opiates, addictions the defendant helped to

02:04PM   7    worsen.  And you'll learn how he repeatedly gave her drugs or

02:04PM   8    made the drugs available at his club to control and coerce her

02:04PM   9    through her ever-worsening addiction, to exploit her

02:04PM   10   insecurity and desire to what the boss wanted.  So she engaged

02:04PM   11   in coerced commercial sex acts.  She gave him oral and vaginal

02:04PM   12   sex repeatedly in his upstairs lair that he controlled.  And

02:04PM   13   she also did it with other men that this defendant allowed to

02:04PM   14   go up there with Lindsay.

02:04PM   15        The drugs the defendant provided and made available

02:04PM   16   in Pharaoh's had profound physical and psychological impacts

02:04PM   17   on these already-vulnerable women, and he exploited those

02:05PM   18   weaknesses.  He helped create or worsen them in many

02:05PM   19   instances, making Pharaoh's their main place to get drugs.

02:05PM   20        You'll learn that the victims, like most people in

02:05PM   21   the depths of those types of serious addictions, would do

02:05PM   22   anything for the drugs.

02:05PM   23        The defendant and others used that desperation to get

02:05PM   24   what they wanted, which was sex.  Sex from these women.

02:05PM   25        You're gonna hear the defendant -- you're gonna hear

USA v Gerace - Tripi / Opening Statement - 11/6/24

02:05PM    1    that the victims, excuse me, never paid this defendant for

02:05PM    2    drugs.  This was intentional because, make no mistake, the

02:05PM    3    evidence will show they paid for that debt with their bodies.

02:05PM    4         You'll learn that powerful drugs like cocaine,

02:05PM    5    heroin, and opioids, they change how a person thinks and

02:05PM    6    behaves.  As that addiction progresses, it's not about seeking

02:05PM    7    a high anymore.  They'll explain to you that they needed the

02:05PM    8    drugs to feel normal, to avoid pain, and fear, and sickness

02:06PM    9    associated with the withdrawal.  You'll learn the more drugs

02:06PM    10    they use, the more they need just to function to stave off

02:06PM    11    that severe illness.  And for these women, they weren't

02:06PM    12    seeking the drugs at that point for the high, or for fun, they

02:06PM    13    needed them to survive.

02:06PM    14         Securing that next hit in their minds, in that

02:06PM    15    physical state they were in, meant avoiding severe sickness

02:06PM    16    and withdrawal.

02:06PM    17         Coming off a high, whether it's cocaine, heroin, or

02:06PM    18    opiates, you'll hear from them that it causes extreme mental

02:06PM    19    and physical distress.  So much so that addicts like Gabby who

02:06PM    20    I spoke about in the beginning of the opening, believe they

02:06PM    21    had no choice other than to endure other types of trauma, like

02:06PM    22    having sex with a stranger to avoid it.

02:06PM    23         That, combined with his image, his aura, his position

02:06PM    24    as their boss, his reputation, the men he hired as security in

02:07PM    25    there, and the person with total control of their financial

02:07PM  1    fate, gave the defendant virtually total control of the

02:07PM  2    victims.  And they'll tell you this in their own words, in

02:07PM  3    their own experiences.

02:07PM  4         You'll hear one victim explain coming off cocaine,

02:07PM  5    she would become suicidal.  She cut herself.  She had to make

02:07PM  6    sure she wasn't alone when she was coming down because she

02:07PM  7    feared what she would do to herself.  You'll hear that mental

02:07PM  8    anguish of coming down from cocaine tortured her, and she did

02:07PM  9    anything to avoid it.

02:07PM  10        Others will tell you that physical symptoms of

02:07PM  11   withdrawal make the worst flu or hangover seem easy.  Their

02:07PM  12   bodies ached, they vomited, they shook uncontrollably.  That,

02:07PM  13   that addiction, those feelings of intense withdrawal, the

02:07PM  14   defendant had them at his mercy and he exploited it, because

02:08PM  15   that was his business model.

02:08PM  16        The defendant's sex trafficking included coercing or

02:08PM  17   recklessly disregarded the fact that victims were coerced to:

02:08PM  18        1.  Engage in sex acts with him;

02:08PM  19        2.  Engage in sex acts with his friends and people

02:08PM  20   who were important enough for him to allow them upstairs to

02:08PM  21   use that upstairs lair of his to use drugs and engage in sex

02:08PM  22   acts with the dancers;

02:08PM  23        3.  To engage in commercial sex acts with those

02:08PM  24   downstairs VIPs, the whales, the less-personal friends, but

02:08PM  25   nevertheless the big spenders; and

USA v Gerace - Tripi / Opening Statement - 11/6/24

02:08PM    1         4.  He also -- you'll hear about how he funneled some

02:08PM    2    of the young women to engage in sex acts outside Pharaoh's in

02:08PM    3    some instances.  He worked with stag companies run by close

02:08PM    4    friends, associates -- to use the legal term,

02:08PM    5    "coconspirators" -- Jessica Leyland and Darryl LaMont, where

02:08PM    6    they had stag parties where similar types of coercive acts

02:09PM    7    occurred and Pharaoh's dancers worked there.

02:09PM    8         So let's get into a little more detail about the sex

02:09PM    9    acts with the defendant, the coerced commercial sex acts that

02:09PM   10    he did in the upstairs.

02:09PM   11         While the methods of coercion started subtle, but

02:09PM   12    they were effective.  As I said before, he hand picked his

02:09PM   13    victims, and he targeted the most vulnerable, those most

02:09PM   14    susceptible to control, using the process of grooming that

02:09PM   15    I've already talked about.

02:09PM   16         He'd invite them upstairs.  Initially, they feel

02:09PM   17    special.  The boss inviting them upstairs to his area that he

02:09PM   18    controlled, to party, quote unquote, with him.  But it was no

02:09PM   19    party, it was a ruse for him to engage in commercial sex.

02:09PM   20    Just like Gabby and others.  He decided who to let upstairs.

02:09PM   21    He decided what happened up stairs, he decided how things

02:10PM   22    happened upstairs.

02:10PM   23         And even in those rare occasions if the defendant

02:10PM   24    wasn't there himself, the men going up there with the women

02:10PM   25    had his permission because the defendant was the ultimate

02:10PM   1    arbiter of access.

02:10PM   2         Once a dancer arrived upstairs, he would give her

02:10PM   3    drugs, usually cocaine, sometimes they were there because they

02:10PM   4    wanted Lortabs, the amount varied.  He did this with several

02:10PM   5    dancers over and over.  He'd usually also give them alcohol,

02:10PM   6    like champagne or liquor, lowering their inhibitions.  And

02:10PM   7    then it would follow similar or the same pattern, he would

02:10PM   8    give them drugs and alcohol, he might put on porn, and then he

02:10PM   9    would get naked.  And then he got what he wanted from the

02:10PM   10   victims.  Sometimes, again, they were paid in money or he

02:10PM   11   supplied them with drugs before or after the sex act.

02:10PM   12        Now, this type of coercion and control, you're not

02:11PM   13   gonna hear that the women said no to the defendant, or that

02:11PM   14   they put up a physical fight, or that they left.  This was

02:11PM   15   coercive in the ways I've already described:  They're alone,

02:11PM   16   he's the boss who controlled whether they got the drugs, who

02:11PM   17   controlled their fate at the place where they made the money,

02:11PM   18   or even beyond the walls of Pharaoh's if he could blackball

02:11PM   19   them across the industry.  So you're gonna hear they performed

02:11PM   20   those sex acts on him.

02:11PM   21        That doesn't mean -- the evidence will show that

02:11PM   22   doesn't mean that he didn't coerce them into doing the sex

02:11PM   23   act, it only means that the coercion worked, and it worked

02:11PM   24   very well.

02:11PM   25        At times, you might also hear that the defendant

USA v Gerace - Tripi / Opening Statement - 11/6/24

28

02:11PM   1   engaged in, quote unquote, "relationships" with some of his

02:11PM   2   victims.

02:11PM   3          Through the proof, you'll learn that feigning a

02:11PM   4   relationship with a victim is simply another control mechanism

02:12PM   5   for traffickers of sex like this defendant.  A way for a

02:12PM   6   person like this defendant to make the victim think he loves

02:12PM   7   and cares for her.

02:12PM   8          The defendant did this with each of Katie and

02:12PM   9   Phlycia, who you'll hear from.  He gave them drugs.  He did so

02:12PM  10   so they would have sex with him, and then he gave them more

02:12PM  11   and more over time.

02:12PM  12          But on those occasions, if they didn't do what he

02:12PM  13   wanted, or if they didn't have sex with him when he wanted, he

02:12PM  14   got mad.  He withheld the drugs they were addicted to.  The

02:12PM  15   drugs he knew that they needed.  It was all about control.  So

02:12PM  16   he would place them in fear of that severe withdrawal from

02:12PM  17   those strong opiates.  And then they would have sex with him.

02:12PM  18   That's coercion.

02:12PM  19          The facts will show that in reality, this defendant

02:13PM  20   loved one thing, control.  These weren't real relationships,

02:13PM  21   even if for a moment in time or a portion of the time the

02:13PM  22   women thought they were.  They were sex in a coerced

02:13PM  23   environment, in a coercive relationship, in situations the

02:13PM  24   defendant controlled.

02:13PM  25          He groomed and coerced these women flawlessly, so

02:13PM  1  well that you'll learn that his own brother, Anthony, didn't

02:13PM  2  want his girlfriend partying with Peter, quote unquote,

02:13PM  3  "partying" with Peter.

02:13PM  4        You'll hear from a young woman named Jessica.

02:13PM  5  Jessica worked at Pharaoh's for a short time as a dancer.  And

02:13PM  6  then when she started dating the defendant's brother, Anthony,

02:13PM  7  she became a bartender who worked in Pharaoh's.  And she'll

02:13PM  8  describe a situation, one day this defendant was upstairs

02:13PM  9  with -- with other dancers, and they were all doing cocaine.

02:13PM  10  And Jessica was made to bring some drinks up to them.  She was

02:13PM  11  offered cocaine upstairs.  Jessica took a hit of the cocaine.

02:13PM  12        But then Anthony called her, the defendant's brother.

02:14PM  13  And when Anthony heard where Jessica was, what she was doing,

02:14PM  14  and most importantly who she was with, he was furious and told

02:14PM  15  her to leave immediately.

02:14PM  16        The defendant's own brother was furious that his

02:14PM  17  girlfriend was upstairs, in that upstairs lair with this

02:14PM  18  defendant.  Because he knew.  Anthony knew what happened

02:14PM  19  upstairs with Peter and cocaine and Pharaoh's dancers.  And

02:14PM  20  they all knew it.

02:14PM  21        The defendant also coerced dancers into engaging in

02:14PM  22  those sex acts with his prominent friends.  I told you about

02:14PM  23  some of these people, prominent and influential people in the

02:14PM  24  community.

02:14PM  25        You may hear some of the names during this trial.

USA v Gerace - Tripi / Opening Statement - 11/6/24

30

02:14PM    1    They included a former New York State Supreme Court judge,

02:14PM    2    lawyers, political figures, businessmen, athletes, former

02:14PM    3    Buffalo Sabres.  You'll hear the defendant -- an actor, an

02:15PM    4    actor from movies who would come from out of town.  You're

02:15PM    5    gonna hear the defendant would bring some of these friends

02:15PM    6    upstairs to party and use drugs, and then serve up dancers to

02:15PM    7    engage in sex.

02:15PM    8        You'll hear the defendant instruct the dancers how to

02:15PM    9    behave around these people.  That he brought his, quote

02:15PM   10    unquote, "favorite" dancers upstairs when he was with these

02:15PM   11    type of friends.

02:15PM   12        In terms of arranging Pharaoh's dancers for other --

02:15PM   13    for sex or relationships outside of Pharaoh's, arranged sex

02:15PM   14    acts, you'll hear that one occasion, Phlycia will explain it

02:15PM   15    to you, where a person named Russell Salvatore was on the

02:15PM   16    phone with Peter and he wanted a dancer for the weekend.  For

02:15PM   17    800 bucks, this defendant arranged it.  500 for the defendant,

02:15PM   18    300 for the dancer.

02:15PM   19        The defendant also coerced dancers into engaging in

02:16PM   20    sex acts with those downstairs VIP customers, as I said the

02:16PM   21    downstairs VIP, the Champagne Room.

02:16PM   22        To understand how the defendant facilitated sex acts,

02:16PM   23    because he's not there, right?  He's in the VIP Room with the

02:16PM   24    dancer and the man who's going to be paying the money, so how

02:16PM   25    does the evidence show he facilitated this sex trafficking?

1 To do that, we're going to explain the ways Pharaoh's dancers
2 made money, and how that money ended up in his pocket.
3     So they did so, Pharaoh's dancers made money in two
4 principal ways.  They danced on the main stage and did private
5 dances in the VIP Room downstairs, which was a separate room
6 from the main area of the club.  The VIP Room was basically a
7 small room that had a bunch of couches, nothing glamorous.
8 Sometimes the couches were, like, touching each other, other
9 times the couches were, like, tucked into dark corners for a
10 bit more privacy.  Again, though, isolating the dancers in
11 those corner couches.
12     There was also a Champagne Room area where even more
13 private VIP portion.  And the only security that the dancers
14 had were his loyal handpicked staffers working security.
15     Now, the customers had to pay extra.  This wasn't
16 free.  A patron couldn't just walk into the VIP Room.  He
17 couldn't just walk into the Champagne Room.  He had to check
18 in with the VIP attendant, that security staffer, oftentimes
19 Brian Rosenthal.
20     As I mentioned before, these attendants, they had two
21 main jobs:
22     First was to watch the dances on camera, and the
23 stated purpose of that was to make sure that no sex acts were
24 happening so they could keep the dancer safe.
25     The second job of this VIP attendant, the security

02:17PM   1    staffer, was to give out chips, like poker chips, to dancers.

02:17PM   2    See, the dancers didn't get paid on the spot, they got paid

02:17PM   3    later.  They would turn in those chips, and they would get

02:17PM   4    money from the amount of dances that they did.

02:17PM   5          But you'll learn from the dancers that the VIP Room

02:18PM   6    was often simply a private area for extras to occur.  "Extras"

02:18PM   7    is code or slang or jargon for sex acts.  The big spenders and

02:18PM   8    big tippers would take advantage of the desperate dancers

02:18PM   9    addicted to drugs who were worried about making enough money

02:18PM   10   to avoid sickness of withdrawal.  And under the supposedly

02:18PM   11   watchful eye of Pharaoh's staff, the defendant and those

02:18PM   12   staffers knew or disregarded the reality that the dancers and

02:18PM   13   women were being coerced to engage in those sex acts, because

02:18PM   14   the more dances that the dancers engaged in, the more money

02:18PM   15   those men had to pay.

02:18PM   16         And then on top of that, they would tip the VIP

02:18PM   17   attendant.  The man, often the man, would tip the VIP

02:18PM   18   attendant.  They would make more dances, more money, based off

02:18PM   19   of the chips, and that money flowed back to the defendant.

02:18PM   20   Pharaoh's took a cut of each dance.

02:18PM   21         So, yeah, Pharaoh's had stated rules.  Stated rules

02:19PM   22   that there were no drugs.  Stated rules that no sex acts could

02:19PM   23   occur.  But in reality, those rules were as worthless as the

02:19PM   24   paper they were written on.

02:19PM   25         And for the same reason the systems that were

02:19PM  1  supposedly in place to enforce those rules were meaningless,

02:19PM  2  because breaking the rules and defiling the system actually

02:19PM  3  made the defendant more money.  They were actually, in

02:19PM  4  reality, part of the business model.

02:19PM  5          So, to state it more clearly, the club took a cut

02:19PM  6  from every single dancer's dance in the VIP Room.

02:19PM  7          In addition, the club made dancers share those tips

02:19PM  8  with other employees, such as those VIP attendants.

02:19PM  9          So based on the system, the more money the dancer

02:19PM  10  made, the more money the club made.  The more money the club

02:19PM  11  made, the more money the defendant made.

02:20PM  12          The evidence will show that as Pharaoh's continued to

02:20PM  13  exist, as I explained, as he continued to control it, he

02:20PM  14  became much, much, much more wealthy over time.

02:20PM  15          Now, this VIP Room, it was meant for private lap

02:20PM  16  dances.  It was meant for, actually, erotic dances.  They get

02:20PM  17  called lap dances, but it's supposed to be a dance, a dancer

02:20PM  18  in proximity to a client.  But the dances in the VIP at

02:20PM  19  Pharaoh's weren't just private dances, they weren't even just

02:20PM  20  lap dances, they were simulated sex, commercial sex acts.

02:20PM  21          You'll learn that dancers grinded sometimes with a

02:20PM  22  man's hand guiding them and holding them in place against

02:20PM  23  erect penises, so much so that the men ejaculated in their

02:21PM  24  pants or even on the dancers.

02:21PM  25          It didn't just stop at simulation.  I mentioned

02:21PM    1    before, customers received sex acts right in the VIP Room.

02:21PM    2    They fingered women.  They touched their vaginas.  They

02:21PM    3    fondled their breasts.  They sucked their nipples.

02:21PM    4         The VIP attendant, the one supposed to watch to make

02:21PM    5    sure none of that was happening, turned a blind eye and the

02:21PM    6    defendant knew it.

02:21PM    7         The defendant knew about the addictions.  The

02:21PM    8    defendant knew about the vulnerabilities of the victims, the

02:21PM    9    dancers, the dancers he controlled.  And so did the other

02:21PM   10    employees: The DJs, the attendants, other dancers.  They knew

02:21PM   11    or they recklessly disregarded that those dancers engaging in

02:22PM   12    those extras in the commercial -- in the VIP Room were

02:22PM   13    engaging in commercial sex acts.  Those women were suffering

02:22PM   14    under heavy addictions.  But the defendant and everyone

02:22PM   15    disregarded it because they were earning a lot of money off

02:22PM   16    the bodies of those women, and that's what was more important

02:22PM   17    to them, to the defendant and his associates.

02:22PM   18         And it was obvious that the dancers doing that were

02:22PM   19    heavily addicted.  Because of their addictions, often they

02:22PM   20    were rail thin, they appeared strung out.  Some of them

02:22PM   21    developed track marks on their arms from intravenous drug use

02:22PM   22    that got worse over time.  Dancers will explain how they would

02:22PM   23    nod out or fall asleep in the dressing room or in other areas,

02:22PM   24    nodding out from the effects of opioids or heroin.  Sometimes

02:22PM   25    they would have drug residue apparent in their nose, cocaine

02:23PM  1   visible under the black lights of the club.

02:23PM  2       It wasn't a secret.  Drug use among the dancers, the

02:23PM  3   staff, was rampant.  But because breaking the rules and taking

02:23PM  4   advantage of dancers made them more money, everyone

02:23PM  5   disregarded it.  The defendant knew it, he relied on it, it

02:23PM  6   was his businesses model.

02:23PM  7       If that's not enough, you'll hear specifically from

02:23PM  8   that dancer Lindsay, who I mentioned earlier, you'll hear a

02:23PM  9   situation where the defendant directed her towards a

02:23PM 10   particular whale, a particularly high spender, frequent

02:23PM 11   customer of Pharaoh's, an attorney named Wayne, Wayne

02:23PM 12   Van Vleet.

02:23PM 13       The defendant pointed out Wayne and told Lindsay to

02:23PM 14   take Wayne into the VIP.  He told Lindsay, when he pointed

02:24PM 15   Wayne out to her, he'll probably stick his fingers in your

02:24PM 16   vagina, but he'll pay a lot of money to do it.  And Brian,

02:24PM 17   Brian, the VIP attendant, he'll look the other way.  And that

02:24PM 18   was how it worked.

02:24PM 19       It wasn't just Lindsay, in one conversation, just one

02:24PM 20   example, of how they all knew that it worked.  That was how

02:24PM 21   the defendant set things up, because it served his financial

02:24PM 22   interests.

02:24PM 23       And Wayne was there a lot and he spent a lot, and he

02:24PM 24   got away with a lot.

02:24PM 25       But Wayne was far from the only customer who received

02:24PM  1   sex acts in the downstairs VIP or in the upstairs that Peter

02:24PM  2   personally controlled.  You'll hear all about that.

02:24PM  3        Finally, talk about sex acts outside of Pharaoh's.

02:25PM  4   The defendant also facilitated sex acts outside of Pharaoh's

02:25PM  5   either through hooking one of them up or pointing them in the

02:25PM  6   direction of a man who wanted one of them for a weekend, like

02:25PM  7   I just mentioned, or -- called it arranging a date, or by

02:25PM  8   working with two of his close associates who were frequently

02:25PM  9   at Pharaoh's, Jessica Leyland, who you'll learn was a former

02:25PM 10   Pharaoh's dancer, a preferred drug dealer who sold cocaine

02:25PM 11   inside Pharaoh's, a person extremely loyal to the defendant

02:25PM 12   who ran a stag company called Extraordinary Entertainment, and

02:25PM 13   women, dancers from Pharaoh's, would get funneled to Jessica.

02:25PM 14        Similarly, Darryl LaMont, another regular at

02:25PM 15   Pharaoh's, close associate of the defendant, friend and

02:25PM 16   business associate, we'll call these both coconspirators, ran

02:25PM 17   another stag company called No Limit Entertainment.

02:25PM 18        Those stag companies became an extension of Pharaoh's

02:26PM 19   beyond its walls with the dancers that they employed, and the

02:26PM 20   types of things that those dancers endured and did outside of

02:26PM 21   Pharaoh's walls.

02:26PM 22        So I started this opening by introducing you to Gabby

02:26PM 23   and telling you about the moment that changed Gabby's life.

02:26PM 24   After Gabby had sex with the defendant's friend in exchange

02:26PM 25   for cocaine and money, she started to engage in commercial sex

USA v Gerace - Tripi / Opening Statement - 11/6/24
                                                                    37

02:26PM    1    acts with that same man outside of Pharaoh's, with the same

02:26PM    2    man the defendant told her to take care of in the upstairs at

02:26PM    3    Pharaoh's.

02:26PM    4          She'll tell you that the defendant normalized

02:26PM    5    commercial sex for her.  That doing it once made it easier to

02:26PM    6    do again and again when combined with that fear of withdrawal

02:26PM    7    and that numbing addiction to cocaine.

02:26PM    8          She didn't do it because she wanted to.  She was

02:27PM    9    stuck in a cycle of dependency and desperation that the

02:27PM   10    defendant fueled.

02:27PM   11          To survive physically -- excuse me.

02:27PM   12          To survive physically and mentally, she needed the

02:27PM   13    drugs desperately.  She needed the money to escape her new

02:27PM   14    horrific reality.  The defendant showed her how it do that

02:27PM   15    that night.

02:27PM   16          She was just one of several that the defendant put

02:27PM   17    into this cycle.  Like Gabby, you're gonna hear from some of

02:27PM   18    the other women who say they engaged in commercial sex inside

02:27PM   19    Pharaoh's and sometimes outside.  And maybe he didn't arrange

02:27PM   20    all of those encounters, that may be true, but those instances

02:27PM   21    do not and will not change what the defendant did to them or

02:27PM   22    what the men working with the defendant did to them at

02:27PM   23    Pharaoh's and sometimes beyond its walls.  It doesn't change

02:28PM   24    the fact and the proof that you'll learn about that the

02:28PM   25    defendant targeted them and picked the most vulnerable to be

USA v Gerace - Tripi / Opening Statement - 11/6/24

38

02:28PM   1   his victims.  It doesn't change his grooming process or

02:28PM   2   pattern that I've described the evidence will show.  It

02:28PM   3   doesn't change that he fed them drugs and controlled their

02:28PM   4   addictions to have them at his mercy through their fear of

02:28PM   5   that withdrawal.  It doesn't change that he did it to coerce

02:28PM   6   them to engage in sex acts with him personally, giving him

02:28PM   7   oral and vaginal sex, or his friends, or his VIP customers.

02:28PM   8   It doesn't change that he normalized it for them and kept them

02:28PM   9   numb.

02:28PM  10        That some dancers may have engaged in prostitution

02:28PM  11   outside of Pharaoh's, coerced sex acts outside of Pharaoh's,

02:28PM  12   changes nothing.  It just shows how effective the defendant

02:28PM  13   was at grooming them and coercing them once he had them under

02:28PM  14   his roof.

02:28PM  15        So let's move on to the drug trafficking at

02:28PM  16   Pharaoh's.  It was intertwined with, interrelated connected to

02:29PM  17   the sex trafficking.  The defendant needed to be able to

02:29PM  18   supply these women with drugs to coerce them into those

02:29PM  19   commercial sex acts, and the whole environment that he set up

02:29PM  20   with his team of preferred and trusted drug dealers.  People

02:29PM  21   like Jessica Leyland.  People like his friend, Marcus Black.

02:29PM  22   People like his brother, Anthony Gerace.  And several others

02:29PM  23   who you'll hear from, they were his team of trusted drug

02:29PM  24   suppliers: cocaine, opiates, Adderall, marijuana, heroin.  He

02:29PM  25   could get it for the dancer that needed it, point them in the

02:29PM  1   right direction, also supplied it to customers.

02:29PM  2        Now the defendant wasn't stupid.  It was mentioned

02:29PM  3   earlier, there was a rule at the club that said no drugs were

02:29PM  4   allowed.  At times, even some of the managers enforced a rule

02:29PM  5   on a random dancer here and there.  But if the dancer -- if

02:29PM  6   the dancer was someone under the defendant's control, or

02:29PM  7   someone he favored because they would do things he wanted, or

02:30PM  8   someone he knew would engage in commercial sex acts with him

02:30PM  9   or his friends, they were right back in the club working.

02:30PM  10       The notion that drugs were not allowed was a sham, a

02:30PM  11  PR scheme to try to not get in trouble if the Liquor Authority

02:30PM  12  walked in the club, they would see his sign.  The reality was

02:30PM  13  the opposite.  And you'll repeatedly hear that in this trial.

02:30PM  14       You'll learn that everyone from his preferred

02:30PM  15  customers, to dancers, to bartenders, to DJs, that the

02:30PM  16  defendant took part in the drugs -- use, possession,

02:30PM  17  distribution -- flowing through Pharaoh's.

02:30PM  18       The defendant possessed, used, bought, distributed

02:30PM  19  drugs routinely at Pharaoh's.

02:30PM  20       Again, more drugs led to more dances purchased, more

02:30PM  21  drinks sold, more sex, and it all benefited him in one way or

02:30PM  22  the other.

02:30PM  23       The defendant had those close confidantes selling the

02:31PM  24  drugs for him and with him, or supplying him, like Jessica

02:31PM  25  Leyland, Marcus Black, his brother Anthony who I've mentioned

USA v Gerace - Tripi / Opening Statement - 11/6/24

02:31PM   1    already.  Again, his coconspirators, his suppliers in the

02:31PM   2    club.

02:31PM   3         The drug dealers you'll learn, they were treated like

02:31PM   4    VIPs because he needed them.  He needed the steady supply for

02:31PM   5    both his business and his criminal scheme.  Witness after

02:31PM   6    witness in the case will tell you drugs were everywhere.

02:31PM   7         As an example, you'll hear from a customer who spent

02:31PM   8    a lot of time at Pharaoh's, a businessman who owned a company.

02:31PM   9    His name is Jeff Anzalone.  He'll tell you he went to

02:31PM   10   Pharaoh's 100 times or so, used cocaine every time.  It was

02:31PM   11   supplied to him in Pharaoh's, he used it in Pharaoh's.

02:31PM   12   Sometimes he'd bring his own, sometimes he'd get it from

02:31PM   13   dancers, sometimes he'd get it from the cook, sometimes a

02:31PM   14   security guard, or from the defendant himself.  He's used

02:32PM   15   cocaine in almost every room in Pharaoh's, with the defendant

02:32PM   16   upstairs, with his brother Anthony in the garage, in the

02:32PM   17   kitchen, everywhere.  And he didn't even work there.

02:32PM   18        The victims will tell you that drug use was rampant

02:32PM   19   and obvious.  Some of the dancers dealt and distributed to the

02:32PM   20   other dancers, or they would share amongst each other.  They

02:32PM   21   would use in the dancer's locker room, they have a locker room

02:32PM   22   where they change to get dressed before they come on stage,

02:32PM   23   where cocaine residue covered vanity surfaces.

02:32PM   24        Dancers and customers alike, they used the bathroom,

02:32PM   25   sometimes fitting two or more people in a stall.  Of course,

02:32PM    1    as I mentioned, the defendant held court in his upstairs

02:32PM    2    private kingdom where cocaine parties flowed freely.

02:32PM    3        Again, this was to help keep the women high, help

02:32PM    4    keep them in control, help coerce them.  That's how he was

02:32PM    5    able to coerce them into commercial sex.

02:33PM    6        Now, earlier, I mentioned Lindsay who started dancing

02:33PM    7    at Pharaoh's when she was 18.  Referenced that she had never

02:33PM    8    used drugs before working at Pharaoh's.  Within two months,

02:33PM    9    she was addicted to cocaine or heroin, her addiction spiraled.

02:33PM   10    She was used by the defendant, coerced to perform sex acts on

02:33PM   11    him, for his friends in exchange for money and drugs.

02:33PM   12        At one point the defendant asked her if she would

02:33PM   13    meet men outside of Pharaoh's, and I told you already, Lindsay

02:33PM   14    would be directed towards whales like Wayne.

02:33PM   15        Katie will testify she never used cocaine or Lortabs

02:33PM   16    before meeting the defendant.  He introduced her to both.  She

02:33PM   17    was addicted soon after.  So much so that -- she used so much

02:33PM   18    cocaine that she burned a hole in her septum.  She'll testify

02:33PM   19    that drug dealing and use was obvious and regular, that she

02:33PM   20    routinely got drugs from the defendant and others at

02:34PM   21    Pharaoh's.  But she never paid for the drugs.  Instead, the

02:34PM   22    defendant used her dependence on the drugs to get her to have

02:34PM   23    sex with him.

02:34PM   24        She'll explain sometimes when he got mad he'd

02:34PM   25    withhold the drugs, I think I referenced this earlier, knowing

02:34PM   1    the torment her withdrawal would cause, and then get what he

02:34PM   2    wanted.

02:34PM   3              She'll testify that she witnessed prominent people

02:34PM   4    like a politician, former Buffalo Sabre, and more, engage in

02:34PM   5    commercial sex acts with dancers in that upstairs that Peter

02:34PM   6    controlled.

02:34PM   7              She'll also tell you she met the defendant's friend,

02:34PM   8    his corrupt DEA agent protector, Joseph Bongiovanni, at

02:34PM   9    Pharaoh's, and saw him there with the defendant several times.

02:34PM   10             She'll tell you the defendant talked to her about

02:34PM   11   arranging other dancers to have sex with his friends, dancers

02:34PM   12   also heavily addicted to drugs like Gabby.

02:34PM   13             You'll meet Phlycia, who I spoke about already.  She,

02:34PM   14   like Lindsay, started dancing at Pharaoh's at 18.  Shortly

02:34PM   15   after she started working there, the defendant, that time

02:35PM   16   living at the apartment at his grandparents' house, invited

02:35PM   17   her to his apartment.  There, he gave Phlycia her first hit of

02:35PM   18   cocaine and a bottle of liquor, then he had sex with her.

02:35PM   19             Just like Katie, over time he fed Phlycia cocaine and

02:35PM   20   Lortabs for the next decade.  Those drugs tethered to sex with

02:35PM   21   him as she fell more and more into serious addiction.  She'll

02:35PM   22   also tell you drugs were everywhere at Pharaoh's, and nobody

02:35PM   23   got in trouble for it.

02:35PM   24             Phlycia will tell you the defendant told her things

02:35PM   25   like he owned her, that she was his property.  He told her

USA v Gerace - Tripi / Opening Statement - 11/6/24
43

02:35PM   1   that he had friends in high places, and if he wanted to he

02:35PM   2   could make someone disappear.

02:35PM   3        She'll explain to you that she did cocaine with the

02:35PM   4   defendant in the summer of 2018.  Right before investigation

02:35PM   5   started to focus on that Special Agent Joseph Bongiovanni,

02:35PM   6   you're gonna learn she was at a cottage in 2018 with the

02:35PM   7   defendant, Joseph Bongiovanni, and others, and she did cocaine

02:36PM   8   with them both.

02:36PM   9        You'll meet Gabby, who I told you about in the

02:36PM   10   beginning.  She'll explain to you how she was preyed upon

02:36PM   11   through her addiction, and how that night changed her.

02:36PM   12        These are just a few of the women who you'll meet in

02:36PM   13   this case, there are many others.

02:36PM   14        You'll hear from other witnesses who knew the

02:36PM   15   victims, like family members, roommates.  They'll tell you

02:36PM   16   what they saw from the outside, which was a complete downward

02:36PM   17   spiral of the women working at Pharaoh's, a drug-infested

02:36PM   18   premises.

02:36PM   19        Each witness will tell you, each dancer will tell you

02:36PM   20   how they were vulnerable in their own ways, and how they were

02:36PM   21   preyed upon.  Sometimes, they didn't even realize at the time.

02:36PM   22        Their vulnerability though, their addictions, their

02:36PM   23   frailty, were part of his criminal scheme, his business model.

02:37PM   24        I've told you about Jeff Anzalone.  You'll also hear

02:37PM   25   from others like him.  You'll hear from other attorney, Matt

USA v Gerace - Tripi / Opening Statement - 11/6/24

44

02:37PM  1    Albert, who bought cocaine from the defendant both inside and

02:37PM  2    outside of Pharaoh's, and later engaged in sex acts with a

02:37PM  3    dancer he met at Pharaoh's.

02:37PM  4         You'll hear from Kelly, who got cocaine from Marcus

02:37PM  5    Black, one of those preferred drug dealers and friends of the

02:37PM  6    defendant's, at Pharaoh's.  Someone who could supply cocaine

02:37PM  7    when Peter needed it, or when the defendant wanted other

02:37PM  8    people to have it.

02:37PM  9         You'll hear from Kevin Myszka, a businessman who,

02:37PM  10   after running out of cocaine at Pharaoh's, asked the defendant

02:37PM  11   for more, and he'll explain to you that within moments a

02:37PM  12   dancer brought Myszka cocaine.

02:37PM  13        Myszka will also explain to you that he's been on a

02:37PM  14   trip to Toronto with the defendant's brother, Anthony, and the

02:37PM  15   corrupt special agent, Joseph Bongiovanni, and that cocaine

02:37PM  16   use was open and obvious to anyone who was paying attention,

02:37PM  17   to give you an idea of Myszka's history of knowing or

02:38PM  18   experiencing a weekend with Bongiovanni, the defendant's

02:38PM  19   protector.

02:38PM  20        And you'll hear from Katrina Nigro.  She's the

02:38PM  21   defendant's ex-wife.  As the defendant's wife, though, she

02:38PM  22   worked at Pharaoh's, and she had a unique vantage point.

02:38PM  23        Ms. Nigro saw the worst parts of the defendant and

02:38PM  24   the inner workings of the club.  She was also, for a time

02:38PM  25   while married to the defendant, dating him and then married,

02:38PM 1   part of the fabric of Pharaoh's.  She was uniquely and

02:38PM 2   intimately placed.  She'll tell you what she saw, what she

02:38PM 3   heard, what she experienced, what she knew happened in the

02:38PM 4   defendant's upstairs, when, at times, she was even directed to

02:38PM 5   allow certain of the defendant's friends, like that New York

02:38PM 6   State Supreme Court judge, to go upstairs with their favorite

02:38PM 7   dancers so that they could engage in sex acts with those

02:38PM 8   Pharaoh's dancers.

02:38PM 9        You'll learn that New York State Supreme Court judge,

02:39PM 10  this defendant's really good friend, liked a particular dancer

02:39PM 11  named Shelby.  And you'll see text messages where the

02:39PM 12  defendant and Judge Michalski exchanged a text about Shelby.

02:39PM 13       Later, when Katrina and the defendant got divorced,

02:39PM 14  you'll see how they mocked Katrina because she got arrested

02:39PM 15  and her mug shots didn't look so good.  But she'll explain far

02:39PM 16  more than that.

02:39PM 17       She knows that the club was drowning in drugs, and

02:39PM 18  that overdoses, multiple overdoses, occurred.

02:39PM 19       She knows about the defendant's cocaine distribution

02:39PM 20  and who was involved.

02:39PM 21       She knows it because she was in the thick of it with

02:39PM 22  him for a time.  At the time, it was blurry for her.  She was

02:39PM 23  following directions and instructions from someone this

02:39PM 24  defendant, she thought she loved, of someone who she thought

02:39PM 25  was powerful.  She did so under the throes and the fog of her

USA v Gerace - Tripi / Opening Statement - 11/6/24
46

02:39PM    1    own addiction to alcohol.

02:40PM    2         But there will come a time, excuse me -- she came

02:40PM    3    here -- she'll come here and tell you that there came a time

02:40PM    4    and that she sees what was happening more clearly now.

02:40PM    5         What she tells you will be supported by other

02:40PM    6    dancers, who experienced the things that she describes for

02:40PM    7    you.  And there will be other evidence that supports what she

02:40PM    8    will explain, such as one of the prominent people who would go

02:40PM    9    upstairs with Shelby was Judge Michalski.

02:40PM   10         Once Katrina became estranged from the defendant,

02:40PM   11    you'll see those text messages between the judge?  Former

02:40PM   12    Judge Michalski and the defendant mocking Katrina.

02:40PM   13         She'll also tell you and you'll see text messages

02:40PM   14    between the defendant and Joseph Bongiovanni, where Katrina

02:40PM   15    was at Bongiovanni's 50th birthday party.  You'll know she was

02:40PM   16    uniquely placed to see what was happening.  She'll talk about

02:41PM   17    an envelope of cash at that birthday party, a birthday card

02:41PM   18    that Gerace provided Bongiovanni.  Well, that envelope, that

02:41PM   19    birthday card of cash, was a bribe masked as a birthday card.

02:41PM   20    So you'll see that evidence.  You'll see the text messages

02:41PM   21    between Bongiovanni and Gerace.

02:41PM   22         No doubt, Ms. Nigro and the defendant had a

02:41PM   23    contentious, ugly divorce.  There's no doubt about that.  But

02:41PM   24    as you listen to her testimony and consider it along with all

02:41PM   25    of the other witnesses and evidence, you'll learn it's

USA v Gerace - Tripi / Opening Statement - 11/6/24

47

02:41PM  1   corroborated and supported by other witnesses, evidence, facts

02:41PM  2   and circumstances, like drug overdoses.

02:41PM  3        You'll learn about drug overdoses that occurred at

02:41PM  4   Pharaoh's because drug use was so widespread, and the

02:41PM  5   addictions of these dancers were so serious, overdoses

02:41PM  6   happened and the defendant knew about them.  He knew about at

02:41PM  7   least two overdoses personally.

02:41PM  8        Ms. Nigro will explain the overdoses that occurred in

02:42PM  9   Pharaoh's.

02:42PM  10       So will a former dancer named Evelyn Hammer who

02:42PM  11  worked there for only three or four months and saw two

02:42PM  12  overdoses during her short time there.

02:42PM  13       You'll hear from a bouncer who worked there for a

02:42PM  14  time, Doug.  Doug Augustyniak.  And Doug will explain to you a

02:42PM  15  situation he encountered one night.  He'll explain to you that

02:42PM  16  Peter and Peter's friends had been upstairs with dancers, and

02:42PM  17  Peter left, leaving his friend upstairs.  After a time, Doug

02:42PM  18  was alerted to a dancer in distress.  This dancer was

02:42PM  19  overdosing, she was in rough shape, she needed help.

02:42PM  20       But Doug knew the rule.  The rule that this defendant

02:42PM  21  put in place was not to call the police without checking with

02:42PM  22  him.  So that's what Doug did.

02:42PM  23       He called the defendant, and the defendant said to

02:42PM  24  Doug, I'll get right back to you.

02:42PM  25       A short time later, the defendant did get back to

USA v Gerace - Tripi / Opening Statement - 11/6/24

02:43PM  1    Doug, and the direction that the defendant gave Doug was this:

02:43PM  2    Get her out of there.  Get her out of there.  Bring her to a

02:43PM  3    motel or a hotel or something.

02:43PM  4        And you'll learn there's a bunch of hotels or motels

02:43PM  5    not far from Pharaoh's, because it's by the airport.

02:43PM  6    Essentially he was telling him to go dump her in a hotel lobby

02:43PM  7    or something.

02:43PM  8        Well, Doug will explain to you he never saw that

02:43PM  9    dancer again.  He never did that.  But you'll learn that the

02:43PM  10   directive the defendant gave Doug matched almost verbatim

02:43PM  11   advice he got, advice this defendant got from his corrupt DEA

02:43PM  12   friend, Joseph Bongiovanni.

02:43PM  13       See, you'll learn that there was an occasion where

02:43PM  14   the defendant called Bongiovanni on the phone, told him that a

02:43PM  15   dancer was overdosing, and Bongiovanni's advice was to get her

02:43PM  16   out of there.  Opposite of what a sworn DEA agent should be

02:44PM  17   doing following their oath and duties.

02:44PM  18       The defendant didn't want negative attention

02:44PM  19   associated with overdoses on him, because he was trying to

02:44PM  20   protect that lucrative premises, and overdosing dancers and

02:44PM  21   having authorities know about it was bad for business.

02:44PM  22       This leads into that corruption.  With all of what I

02:44PM  23   just described transpiring at Pharaoh's, and with the

02:44PM  24   defendant's lucrative lifestyle flowing from it at stake, he

02:44PM  25   needed that protection and was highly motivated to get it.

USA v Gerace - Tripi / Opening Statement - 11/6/24
49

02:44PM    1    Highly motivated to protect what he built through Pharaoh's.

02:44PM    2            This is where Bongiovanni enters the picture.

02:44PM    3            You'll learn that Agent Bongiovanni, who is from

02:44PM    4    Buffalo originally, for a time his career took him to Florida.

02:44PM    5    By the early 2000s as a DEA agent, he was back in Buffalo.  At

02:45PM    6    that time, Bongiovanni himself was going through a divorce and

02:45PM    7    he was in need of money.  He was also back in town with

02:45PM    8    childhood friends like the defendant, that he used to go out

02:45PM    9    with, that he partied with when he was younger, people who

02:45PM   10    he'd even been around drugs with before he became a DEA agent.

02:45PM   11            All of this was against the backdrop of his

02:45PM   12    relationship with the defendant.  Against the backdrop of the

02:45PM   13    defendant's grandfather being that reputed leader of Italian

02:45PM   14    Organized Crime crime in Buffalo.  You see, Bongiovanni's own

02:45PM   15    father was friends with other guys who were in that same

02:45PM   16    reputed organization, Italian Organized Crime organization

02:45PM   17    with this defendant's grandfather.

02:45PM   18            You'll hear about Bongiovanni's father's friends that

02:45PM   19    he would brag about or talk about.  You'll learn that

02:45PM   20    Bongiovanni's father was a card player who used to like to go

02:46PM   21    play cards in the North Buffalo neighborhood where he grew up

02:46PM   22    at a reputed Italian Organized Crime gambling spot called 1234

02:46PM   23    Hertel.  You'll hear about how Bongiovanni would boast and

02:46PM   24    comment about these relationships or pay respect to guys that

02:46PM   25    growing up who he thought were connected in that way.

02:46PM   1        You'll hear him even -- that he talked to a good

02:46PM   2   friend of his about an uncle who was involved in organized

02:46PM   3   crime in Las Vegas.  So that was Bongiovanni's value system,

02:46PM   4   not the oath that he took to serve the United States as a

02:46PM   5   public servant or the DEA.

02:46PM   6        With that background and that value system and that

02:46PM   7   financial need, overlay that as the proof will with his

02:46PM   8   relationship and loyalty to Gerace personally, and you have

02:46PM   9   the corrupt agreement between them.

02:46PM  10        You'll even learn from an ex-girlfriend of

02:46PM  11   Bongiovanni's that he expressed to her that he felt torn

02:47PM  12   between his job, that is his oath and duty to the DEA to

02:47PM  13   enforce the laws of the United States, and his friends like

02:47PM  14   this defendant who was a drug-using, drug-dealing strip club

02:47PM  15   owner that the evidence will show.

02:47PM  16        Bongiovanni chose loyalty this defendant, right here.

02:47PM  17   And together, they defrauded the United States.

02:47PM  18        You'll learn about what they did in 2005, for

02:47PM  19   example.  See, Bongiovanni was a federal agent, and as

02:47PM  20   opportunities arose, and they sure did, because the defendant

02:47PM  21   was continuously committing crimes, Bongiovanni jumped in to

02:47PM  22   help the defendant.  So let's talk about that.

02:47PM  23        We'll go back to 2005.  This will be the first

02:47PM  24   evidence of Bongiovanni leaking law-enforcement sensitive

02:47PM  25   information directly to this defendant.

USA v Gerace - Tripi / Opening Statement - 11/6/24

51

02:47PM  1          See, in 2005, the DEA was at the scene of a search

02:47PM  2   warrant of a guy named Craig Border's house.  Craig Border

02:48PM  3   really isn't important in the grand scene scheme of things.

02:48PM  4   But he was a marijuana dealer.  The DEA was there in a totally

02:48PM  5   unrelated investigation in '05.  But Bongiovanni's there, and

02:48PM  6   when they're executing a search warrant, the DEA, sworn

02:48PM  7   agents, are still supposed to follow the rules, they're still

02:48PM  8   supposed to be respectful.  What they see and what they know

02:48PM  9   inside somebody's house is only supposed to be used for

02:48PM  10  legitimate purposes in a criminal case, for a prosecution, an

02:48PM  11  arrest, an investigation.  It's law-enforcement sensitive

02:48PM  12  information.  It's not to be shared with members of the

02:48PM  13  general public.  But that's what Bongiovanni did.

02:48PM  14          Because when he was in Craig Border's house, he saw

02:48PM  15  pictures, pictures of a woman named RuthAnn Arida, who, by

02:48PM  16  that point, was dating the defendant.

02:48PM  17          Now, RuthAnn went on to become the mother of this

02:48PM  18  defendant's child, and I think she married him.  You'll hear

02:49PM  19  proof of that.  She'll reluctantly testify.

02:49PM  20          But Bongiovanni leaked that information about the

02:49PM  21  intimate photos of Arida wearing a Playboy Bunny outfit that

02:49PM  22  were in Border's residence.  Border will tell you after that

02:49PM  23  search he never saw those photos again.  And the defendant

02:49PM  24  used that inside information that a private citizen should not

02:49PM  25  have had of what was at Craig Border's house, when he got mad

02:49PM    1    at RuthAnn, the defendant used at it and confronted her.

02:49PM    2    That's how she learned Bongiovanni, who she had met before,

02:49PM    3    was a DEA agent.

02:49PM    4         That's an example of the leaking that occurred.

02:49PM    5         It's an example that you'll see of Bongiovanni

02:49PM    6    starting to prove his worth, his willingness to violate that

02:49PM    7    oath and duties to work for the defendant.

02:49PM    8         That was a personal matter.  But then it went from

02:49PM    9    there.  And you'll see the pattern that will develop through

02:49PM   10    the course of the trial will show you what their agreement

02:49PM   11    was.

02:49PM   12         Because the next thing that happens is around 2007 or

02:49PM   13    2008, at that point, Gerace has a new love interest.  A

02:50PM   14    different dancer that he's doing cocaine with, Amy P. Amy

02:50PM   15    Potrzebowski.  She was a Pharaoh's dancer who developed an

02:50PM   16    intimate relationship with the defendant.  They shared

02:50PM   17    cocaine.  The defendant would send her to get cocaine.

02:50PM   18    Eventually, Amy sold cocaine at Pharaoh's.  She was an

02:50PM   19    employee of his.

02:50PM   20         Well, what happened, while he was with Amy, and after

02:50PM   21    Amy met the defendant -- met Bongiovanni through the defendant

02:50PM   22    a couple of times, this defendant handed Joseph Bongiovanni's

02:50PM   23    official DEA business card to Amy P. and said here, have this.

02:50PM   24    You can use it to get out of trouble.  The literal get-out-of-

02:50PM   25    jail-free card.

02:50PM    1       Those are the instructions this defendant gave to

02:50PM    2   Amy.

02:50PM    3       That one sentence tells you in this defendant's own

02:50PM    4   words what the corrupt relationship was between Bongiovanni

02:51PM    5   and the defendant.  But there's more.  Because you'll learn

02:51PM    6   about several instances where Bongiovanni went on to kill both

02:51PM    7   a DEA and an FBI investigation that were brewing as to this

02:51PM    8   defendant that could have led to his arrest and prosecution

02:51PM    9   many years earlier.  Let's go back to 2009.

02:51PM   10       So after Amy P. has the get-out-of-jail-free card,

02:51PM   11   now we're in 2009.  And at that point in time, you'll learn

02:51PM   12   the defendant was on federal supervised release under

02:51PM   13   supervision by the U.S. Probation Department.  U.S. Probation

02:51PM   14   got word from the Federal Bureau of Investigation that the

02:51PM   15   defendant was violating certain conditions that he had.  At

02:51PM   16   the time, he had a condition that didn't permit him to be at

02:51PM   17   Pharaoh's.  So U.S. Probation, under their authority, did a

02:51PM   18   search of Pharaoh's.

02:51PM   19       When U.S. Probation did the search at Pharaoh's, the

02:51PM   20   FBI agent who had passed along the information and

02:51PM   21   intelligence, he was there.  You'll hear from him.  His name

02:52PM   22   is FBI Special Agent Tom Herbst.  He was interested in talking

02:52PM   23   to the defendant and seeing if the defendant would be

02:52PM   24   interested in helping him into a larger investigation that

02:52PM   25   Herbst wanted to pursue, an investigation into Italian

02:52PM 1    Organized Crime.

02:52PM 2         Well, Herbst was there, he met the defendant, and

02:52PM 3    very quickly developed the understanding in his mind that the

02:52PM 4    defendant wasn't interested in working for the FBI or law

02:52PM 5    enforcement.  But, the defendant had a concern, not about the

02:52PM 6    U.S. Probation stuff really, but you'll learn the defendant's

02:52PM 7    concern was the fact that the FBI was there.  So, the

02:52PM 8    defendant used his corrupt insider in federal law enforcement

02:52PM 9    against the FBI.

02:52PM 10        He called Special Agent Bongiovanni, and Bongiovanni

02:52PM 11   got right to work.  The get-out-of-jail-free-card guy got

02:52PM 12   right to work.  That's what the evidence is going to show.

02:52PM 13        Bongiovanni did two things.  First, he used the aura,

02:52PM 14   his influence as a DEA agent, to contact probation, gets some

02:53PM 15   information about what was happening, slow the process with

02:53PM 16   the U.S. Probation down.  Falsely represented to the

02:53PM 17   U.S. Probation officer that the defendant was willing to

02:53PM 18   cooperate against significant drug dealers essentially to stay

02:53PM 19   out on release.  You're then gonna hear, you'll learn through

02:53PM 20   the evidence, that that was a lie that Bongiovanni told

02:53PM 21   probation.

02:53PM 22        The second thing, and more importantly, Bongiovanni

02:53PM 23   then pretended to his boss at DEA -- so you have a DEA agent

02:53PM 24   pretending to their boss at DEA, he says, and he writes a

02:53PM 25   report, Bongiovanni represents to his own boss falsely in a

02:53PM  1  DEA report that this defendant is Bongiovanni's confidential

02:53PM  2  source with the DEA.  That means he's someone who's signed up

02:53PM  3  or providing information working with the DEA to catch

02:53PM  4  criminals.  That's what you'll learn a confidential source is.

02:53PM  5          In truth, the defendant was never and never was any

02:54PM  6  type of DEA confidential source or any type of law enforcement

02:54PM  7  helper.  It was the sham, the ruse, the lie that Bongiovanni

02:54PM  8  was telling his boss and falsely writing into his report to

02:54PM  9  get official cover so his boss would say, well, coordinate

02:54PM  10  with the FBI.  Because Bongiovanni falsely wrote that he was

02:54PM  11  coordinating with the FBI.  Well, he got that information

02:54PM  12  during the call to U.S. Probation.

02:54PM  13          So Bongiovanni got enough information to get that

02:54PM  14  official cover through that false report where he lies about

02:54PM  15  this defendant's status.  So the boss says, meet with the FBI.

02:54PM  16  Bongiovanni does that.

02:54PM  17          But what it was, was the defendant and Bongiovanni

02:54PM  18  pursuant to their corrupt agreement, working a scam, a sham.

02:54PM  19  So what happens is Bongiovanni sets up a meeting with that FBI

02:54PM  20  agent who tried to interview Gerace, Special Agent Tom Herbst.

02:54PM  21  But the manner in which Bongiovanni acted was all designed to

02:55PM  22  let -- to lead Special Agent Herbst to believe that this

02:55PM  23  defendant was a DEA confidential source which would

02:55PM  24  immediately signal to the FBI, let's back off our

02:55PM  25  investigation.  DEA's -- he's DEA's guy, he's their source,

02:55PM    1    they're dealing with him.

02:55PM    2            So that's the signalling that you'll learn was

02:55PM    3    happening when -- when Herbst and Bongiovanni were talking on

02:55PM    4    the phone to set up that arrangement, that meeting.

02:55PM    5            In the meeting, in the phone call, Bongiovanni tells

02:55PM    6    Herbst don't bring your partner to the meeting.  An odd

02:55PM    7    request.  But what did it do?  It limited the amount of

02:55PM    8    witnesses to the meeting between Bongiovanni and Herbst, and

02:55PM    9    it sent further signals that, gees, this guy -- this defendant

02:55PM   10    must be Bongiovanni's source because law enforcement, you'll

02:55PM   11    learn, is even protective and secretive of their sources from

02:55PM   12    other agencies.  Those types of identities are closely

02:56PM   13    guarded.

02:56PM   14            So the manner in which Bongiovanni was acting without

02:56PM   15    saying a word is signalling to another trained federal agent

02:56PM   16    he's their source.  He's already putting Special Agent Herbst

02:56PM   17    in the mindset of not pursuing his investigation into Gerace.

02:56PM   18    Because you'll learn that Herbst had information from dancers

02:56PM   19    about drug dealing at Pharaoh's.  In fact, you may learn one

02:56PM   20    of the witnesses he had spoken to at the time was Gabby back

02:56PM   21    in '09.

02:56PM   22            So, Herbst gets invited to a meeting at the DEA's new

02:56PM   23    office at the Electric Tower building here in downtown

02:56PM   24    Buffalo.  But then Bongiovanni gives Herbst, the FBI agent, at

02:56PM   25    tour, and they end up on the mezzanine level.  Not in a

02:56PM  1    private part of the office, the public mezzanine, to have a

02:56PM  2    discussion about official business?  And then it gets even

02:56PM  3    weirder from there.

02:56PM  4         Because as you'll hear Herbst explain it, Bongiovanni

02:56PM  5    starts asking Herbst about his case, and he starts getting

02:56PM  6    some details.

02:57PM  7         Well, then Special Agent Bongiovanni, the part of his

02:57PM  8    agreement involved -- that he with this defendant involved

02:57PM  9    dissuading other members of law enforcement from pursuing

02:57PM  10   investigations.  So what does Bongiovanni say pursuant to the

02:57PM  11   agreement that he had with this defendant?

02:57PM  12        Well, he hears about the case, and he offers an

02:57PM  13   opinion.  He says no prosecutor is gonna prosecute that case.

02:57PM  14        Well, Special Agent Herbst had already talked to a

02:57PM  15   prosecutor at the U.S. Attorney's Office, and he said I

02:57PM  16   actually already talked to so-and-so, and he said they will.

02:57PM  17        Well, Bongiovanni didn't like that, so he pressed on.

02:57PM  18   And then the meeting took an even stranger turn, because the

02:57PM  19   defendant -- this defendant showed up to the meeting at the

02:57PM  20   mezzanine level with Herbst and Bongiovanni.

02:57PM  21        Then Bongiovanni starts saying things about the

02:57PM  22   defendant to Special Agent Herbst, like, I've known this kid

02:57PM  23   from a long time -- for a long time.

02:58PM  24        There was no substance to the meeting.  There was no

02:58PM  25   offer of help with investigations of drug traffickers.  It was

02:58PM    1   all a scam and a ruse, and it effectively made Special Agent

02:58PM    2   Herbst believe this defendant was Bongiovanni's informant.  He

02:58PM    3   left that meeting after talking with Bongiovanni and the

02:58PM    4   defendant, and he shut down his case.  He didn't pursue an

02:58PM    5   investigation into Gerace anymore.  He figured Gerace was the

02:58PM    6   DEA's informant, so he moved on to other things.

02:58PM    7           Working together, pursuant to their agreement,

02:58PM    8   Bongiovanni violated his oath and duties, protected the

02:58PM    9   defendant, they did it together, they duped and scammed the

02:58PM   10   FBI agent.  They tricked him.  They tricked him into believing

02:58PM   11   Gerace would be investigated by DEA, or that he was their

02:58PM   12   source.

02:58PM   13           It went on from there.

02:59PM   14           In June of 2016, Bongiovanni seizes upon another

02:59PM   15   opportunity to help his friend.  You'll learn around that time

02:59PM   16   a DEA agent named Tony Casullo, who was from Buffalo

02:59PM   17   originally but he was a new DEA agent in the Buffalo office,

02:59PM   18   he was experienced, he wanted to do an investigation into

02:59PM   19   Gerace.

02:59PM   20           Casullo and Gerace had actually gone to high school

02:59PM   21   together at Saint Joe's here in Buffalo.  That didn't matter

02:59PM   22   to Casullo.  He had developed information that the defendant

02:59PM   23   would have been a good federal target, so Casullo wanted to do

02:59PM   24   something about it.

02:59PM   25           As a common initial first step in a DEA case, the

02:59PM  1  first thing Casullo wanted to do was to subpoena phone records

02:59PM  2  for the defendant.  But at that point, Casullo knew that there

02:59PM  3  was at least some relationship between Bongiovanni and this

02:59PM  4  defendant, but he had no idea the extent or true nature of

02:59PM  5  their relationship at the time.

02:59PM  6       So to cover his bases, Casullo told his DEA

03:00PM  7  supervisor, hey, I'm gonna subpoena these phone records for

03:00PM  8  this target, Peter Gerace, but I think Bongiovanni's phone

03:00PM  9  number might be in the records just so you know.

03:00PM 10       The boss told him, do your investigation, subpoena

03:00PM 11  the records, we'll deal with it if that happens.

03:00PM 12       So Casullo moved forward.  He subpoenaed this

03:00PM 13  defendant's phone records.  And as expected, the phone records

03:00PM 14  showed that Bongiovanni's DEA phone number was in contact with

03:00PM 15  this defendant.

03:00PM 16       Sure enough, Bongiovanni found out that Casullo

03:00PM 17  subpoenaed Gerace's phone records and that Bongiovanni's

03:00PM 18  number was in them.  Bongiovanni was angry, he was not happy.

03:00PM 19  Like in any often situation, there was tension now between

03:00PM 20  Special Agent Bongiovanni and Special Agent Casullo about the

03:00PM 21  defendant.

03:00PM 22       One day, to break the tension, Casullo asked

03:00PM 23  Bongiovanni if they could talk privately.  Bongiovanni agreed,

03:01PM 24  so they stepped into a conference room together.

03:01PM 25       At that point, Bongiovanni seized upon the

03:01PM    1    opportunity to further execute on his agreement with this

03:01PM    2    defendant to try to dissuade Casullo from pursuing his

03:01PM    3    investigation, his DEA investigation into Gerace, just like it

03:01PM    4    had worked in 2009 when they successfully stifled and

03:01PM    5    dissuaded FBI Special Agent Herbst from pursuing the

03:01PM    6    defendant.

03:01PM    7         So with the two of them, Bongiovanni and Casullo

03:01PM    8    alone in a DEA conference room, Casullo says something to

03:01PM    9    Bongiovanni like, you seem upset.  What's going on?  I'd like

03:01PM    10   to get past this.

03:01PM    11        Bongiovanni, physically larger than Casullo,

03:01PM    12   immediately blustered, intent upon shutting Casullo down, and

03:01PM    13   what he said successfully shut the investigation down.

03:02PM    14   Bongiovanni blustered to Casullo, who is an Italian himself,

03:02PM    15   do you hate Italians?

03:02PM    16        Casullo said, no, I don't hate Italians.  My family's

03:02PM    17   Italian.

03:02PM    18        Bongiovanni next angrily says, because we should be

03:02PM    19   investigating the "N" word, and the "S" word.

03:02PM    20        Using the racially derogatory terms for black and

03:02PM    21   Hispanic people.  It stunned Casullo.  It set him back on his

03:02PM    22   heels.  It shook him to his core.  Those horrific words

03:02PM    23   stopped him in his tracks and it stopped the investigation.

03:02PM    24        But Bongiovanni didn't stop there.  His next words in

03:02PM    25   his anger, in his excited state, he said because that kid --

03:02PM    1    referring to this defendant, just like he had referred to him

03:02PM    2    as a kid to Herbst in 2009 -- called me one time when a dancer

03:02PM    3    overdosed at Pharaoh's, and I told him to get her out of

03:02PM    4    there.

03:02PM    5            Matching the advice the defendant provided to Doug

03:03PM    6    Augustyniak.

03:03PM    7            Casullo was stopped in his tracks.  Bongiovanni

03:03PM    8    successfully dissuaded him from pursuing that.

03:03PM    9            Casullo will testify here.  He'll acknowledge for you

03:03PM   10    he was shocked and stunned.  And he didn't immediately do the

03:03PM   11    right thing, he'll tell you that.  He didn't immediately

03:03PM   12    report it to his supervisor.  He lived with what he heard

03:03PM   13    unsure how to handle it.  He'll explain to you he was

03:03PM   14    reluctant to report it to his DEA supervisors because he just

03:03PM   15    got to that office, Bongiovanni was a longtime respected agent

03:03PM   16    there, Casullo was worried that he would be ostracized in that

03:03PM   17    office.  And he'll explain to you, a couple years later when

03:03PM   18    he did report it, that's exactly what happened.

03:03PM   19            But for Bongiovanni and this defendant, in June of

03:04PM   20    2016 and for months and years that followed, that blowup had

03:04PM   21    its intended effect.  For the second time, Bongiovanni shut

03:04PM   22    down a federal investigation into this defendant and his

03:04PM   23    activities at Pharaoh's, because that was some of the

03:04PM   24    information Casullo had.  The defendant's activities at

03:04PM   25    Pharaoh's.

03:04PM    1         Bongiovanni shut it down.  The investigation into his

03:04PM    2    friend, this defendant.  A friend that you'll know that they

03:04PM    3    traveled to Las Vegas together, that they've done cocaine with

03:04PM    4    each other together, that they've got on double dates

03:04PM    5    together, that they were routinely in phone contact and text

03:04PM    6    messages together.

03:04PM    7         Well about a year later, about a year after that,

03:04PM    8    Bongiovanni, knowing full well and with Casullo living with

03:04PM    9    what he had heard, Bongiovanni knowing full well that in 2009

03:04PM   10    an FBI agent had wanted to investigate Gerace for drugs, and

03:05PM   11    that in 2016, a DEA agent wanted to investigate Gerace for

03:05PM   12    drugs, this defendant called Special Agent Bongiovanni and

03:05PM   13    left him a message on his phone.  He left a voicemail message

03:05PM   14    that you'll hear, because agents seized and searched Gerace's

03:05PM   15    phone, and they recovered this voicemail message.

03:05PM   16         In the message, Gerace called Bongiovanni and asked

03:05PM   17    whether law enforcement can, quote, ping a TracFone.

03:05PM   18         Now you'll learn a ping is a sensitive

03:05PM   19    law-enforcement technique wherein law enforcement can get a

03:05PM   20    search warrant to obtain information about a cell phone

03:05PM   21    location information, where the phone is.  They use it to help

03:05PM   22    find where people are to do their investigations.

03:05PM   23         A TracFone is a prepaid phone often favored by drug

03:05PM   24    dealers, they call them -- the slang term is a "burner phone."

03:05PM   25         Well, on May 4th, 2017, the defendant leaves a

03:05PM  1    voicemail on his corrupt agent friend's DEA phone that was

03:06PM  2    retrieved when Gerace's phone was searched.  And the defendant

03:06PM  3    asked Bongiovanni if law enforcement could ping a TracFone.

03:06PM  4         And Bongiovanni responds by text about this sensitive

03:06PM  5    law-enforcement technique that Bongiovanni should not have

03:06PM  6    been discussing with a member of the public, and particularly

03:06PM  7    not someone who had been the target of two federal

03:06PM  8    investigations.  And Bongiovanni responds in a text, and

03:06PM  9    you'll see what he said, but essentially he said, yes, law

03:06PM 10    enforcement can ping a TracFone with a search warrant.

03:06PM 11         But there's more.  By July of 2018, Bongiovanni's own

03:06PM 12    corruption, his relationship with Gerace started to come into

03:06PM 13    focus and under scrutiny by other members of law enforcement,

03:06PM 14    including Homeland Security, shortly after that the FBI, and

03:06PM 15    the Department of the Office of Inspector General.  They were

03:07PM 16    interested in investigating Gerace at first, HSI was.

03:07PM 17         And Special Agent Casullo was in a meeting called a

03:07PM 18    proffer interview where he heard a witness talk about

03:07PM 19    Bongiovanni in the context of his relationship with Gerace.

03:07PM 20    This is the same Agent Casullo who had been shut down in June

03:07PM 21    of 2016, the same agent who this -- who Bongiovanni said

03:07PM 22    should be investigating the "N" word and the "S" word, the DEA

03:07PM 23    should, and not Gerace.

03:07PM 24         Well, at that point, not too long after that meeting,

03:07PM 25    where now Casullo is hearing Gerace again and Bongiovanni's

USA v Gerace - Tripi / Opening Statement - 11/6/24

64

03:07PM   1   name connected to it, Casullo reported it.  And Bongiovanni

03:07PM   2   became aware that Casullo reported it.

03:07PM   3        But there was much more to the investigation of

03:07PM   4   Bongiovanni that Bongiovanni wasn't aware of, so Bongiovanni

03:08PM   5   still had hope.  He still had hope that he continued to work

03:08PM   6   hard to conceal his truly corrupt relationship with Gerace,

03:08PM   7   because concealing that corrupt relationship and the extent of

03:08PM   8   the protection and help that Bongiovanni had provided to this

03:08PM   9   defendant over the years was a key part of their corrupt

03:08PM   10  agreement.  Key part of that charge in Count 1, and a key part

03:08PM   11  of why there were bribes as charged in Count 2.

03:08PM   12       So Bongiovanni kept trying hard to keep their corrupt

03:08PM   13  relationship, meaning his and the defendant's, a secret.

03:08PM   14       In November of 2018, Bongiovanni wrote a false memo

03:08PM   15  to his DEA supervisors about his relationship and the extent

03:08PM   16  of his communications with Gerace.  What he wrote in that

03:08PM   17  official DEA report was false, and it was in furtherance of

03:08PM   18  their criminal scheme, because if Bongiovanni could convince

03:08PM   19  them that they weren't close, he could convince his

03:08PM   20  supervisors they weren't close, maybe people would stop

03:09PM   21  digging and the corrupt relationship would remain concealed.

03:09PM   22       This was part of their corrupt agreement.

03:09PM   23       In December of 2018, Bongiovanni wrote another memo

03:09PM   24  with the same type of misrepresentations about the nature and

03:09PM   25  extent of his relationship with Defendant Gerace to conceal

03:09PM  1    the conspiracy for the same reasons.

03:09PM  2            In January of 2019, Bongiovanni wrote another false

03:09PM  3    memo.  This time, the false memo that he wrote to his bosses

03:09PM  4    was a little different.  In that memo, he actually tried to

03:09PM  5    say that it was actually Anthony Casullo who was friends with

03:09PM  6    the defendant.  You won't pictures of Anthony Casullo with

03:09PM  7    this defendant in Las Vegas, you'll see Special Agent

03:09PM  8    Bongiovanni in pictures with this defendant in Las Vegas at

03:09PM  9    Cirque de Soleil in 2011.

03:09PM  10           So those false statements, though, were part of the

03:09PM  11   agreement, part of trying to conceal their decades of

03:09PM  12   corruption.

03:09PM  13           February 1st, Bongiovanni's -- now he's -- his hasty

03:10PM  14   retirement from the DEA is upon, he turns in his phone.  It's

03:10PM  15   wiped.  Nothing's on it.  It's wiped.

03:10PM  16           He also leaves, he takes a box out of the DEA with

03:10PM  17   him, conceals it, takes it out.  And in that box, there was

03:10PM  18   information about individuals, drug dealers, suspected drug

03:10PM  19   dealers, that were connected to both Bongiovanni and this

03:10PM  20   defendant.  And it had information about Anthony Gerace, in

03:10PM  21   the box.  Stole it from the DEA.  DEA didn't know it at the

03:10PM  22   time.

03:10PM  23           So now by March of 2019, March 29th, actually,

03:10PM  24   Bongiovanni is now in retirement is asked, hey, will you come

03:10PM  25   for an interview?  DOJ Office of Inspector General wants to

03:10PM   1   interview Bongiovanni.  Bongiovanni agrees.

03:10PM   2        And in that interview, he again lies and minimizes

03:11PM   3   about his relationship with Gerace, trying to lie to them

03:11PM   4   because if they believe the lie, the investigations will stop,

03:11PM   5   and he'll shut it down just like he did in '09 and 2016, and

03:11PM   6   Bongiovanni and this defendant -- we wouldn't be here today.

03:11PM   7   So Bongiovanni lies in that interview.

03:11PM   8        June 6th, 2019, Bongiovanni's house is searched by

03:11PM   9   the FBI, Homeland Security, DOJ OIG.  They find that box that

03:11PM  10   Bongiovanni removed from the DEA without permission or

03:11PM  11   authorization.  Bongiovanni gives another interview to an HSI

03:11PM  12   agent named Curtis Ryan who you'll hear from.  He makes more

03:11PM  13   lies and false statements, further minimizing his relationship

03:11PM  14   with Gerace, further trying convince them there's -- to stop

03:11PM  15   digging, essentially.  All lies.

03:11PM  16        Just like everything Bongiovanni did with respect to

03:11PM  17   this defendant the prior ten years, all to further their

03:12PM  18   criminal scheme to keep it concealed.

03:12PM  19        At the end of the day, Bongiovanni protected the

03:12PM  20   defendant.  He did it for envelopes of cash, out of

03:12PM  21   friendship, loyalty, and for his affinity for this defendant's

03:12PM  22   Italian Organized Crime reputed family lineage.

03:12PM  23        He also did it because that's the stronghold this

03:12PM  24   defendant has on people.  It extended to a corrupt federal

03:12PM  25   agent.

| | | |
|---|---|---|
| 03:12PM | 1 | So then fast forwarding a little bit, Bongiovanni, |
| 03:12PM | 2 | you'll learn, was charged in late October of 2019.  And by |
| 03:12PM | 3 | early November 2019, Bongiovanni's charges were public. |
| 03:12PM | 4 | Defendant wasn't charged at that time. |
| 03:12PM | 5 | Bongiovanni's charges were reported in the news. |
| 03:12PM | 6 | This defendant became aware of them. |
| 03:12PM | 7 | And on December 12th, 2019, about a month after |
| 03:12PM | 8 | Bongiovanni's own charges became public, Homeland Security and |
| 03:13PM | 9 | other law enforcement agents executed search warrants at |
| 03:13PM | 10 | Pharaoh's, and at the defendant's residence.  The defendant |
| 03:13PM | 11 | was not there, he was out of town. |
| 03:13PM | 12 | Around that time, around the time, though, that |
| 03:13PM | 13 | Bongiovanni's charges became public, the defendant started |
| 03:13PM | 14 | trying to take his -- matters into his own hands.  With |
| 03:13PM | 15 | Bongiovanni no longer in a firm position to protect him and |
| 03:13PM | 16 | with it now clear that law enforcement's focus was upon him, |
| 03:13PM | 17 | Bongiovanni had just been charged and arrested, the defendant |
| 03:13PM | 18 | tried to intimidate and tamper with witnesses. |
| 03:13PM | 19 | He focused in on two people who you'll learn this |
| 03:13PM | 20 | defendant thought were a problem for him, two people that will |
| 03:13PM | 21 | testify.  One he focused in on his ex-wife, Katrina, someone |
| 03:13PM | 22 | who knew the defendant sent prominent men, including Judge |
| 03:13PM | 23 | Michalski and others, up with drug-addicted women, women who |
| 03:13PM | 24 | were vulnerable and coerced to engage in those commercial sex |
| 03:13PM | 25 | acts in that upstairs.  Someone who knew the defendant |

03:14PM    1    maintained Pharaoh's as a drug involved haven.  Someone who

03:14PM    2    knew the defendant provided envelopes of cash to Bongiovanni.

03:14PM    3    You'll even hear under Gerace's instructions Katrina herself

03:14PM    4    provided envelopes of cash to Bongiovanni.

03:14PM    5         And he focused in on Phlycia Hunt, someone who knew

03:14PM    6    that this defendant did cocaine with Bongiovanni.  Someone who

03:14PM    7    knew that the defendant set up a prominent person, Russell

03:14PM    8    Salvatore, for a weekend with a Pharaoh's dancer.  Someone who

03:14PM    9    knew the defendant's pervasive drug distribution and

03:14PM    10    activities at Pharaoh's.

03:14PM    11         He focused in on those two.

03:14PM    12         Phlycia Hunt first came on to federal law enforcement

03:14PM    13    radar after she was arrested in April of 2019 by members of

03:14PM    14    the Amherst Police Department, one of whom has a relationship

03:14PM    15    with the defendant.

03:15PM    16         You'll learn that she was initially interviewed by

03:15PM    17    federal law enforcement after that Amherst arrest, and not too

03:15PM    18    long after that, months later, when the defendant realized he

03:15PM    19    was under scrutiny, he deduced that she was a likely

03:15PM    20    cooperator.

03:15PM    21         So one night, November 19th, 2009, this is now the

03:15PM    22    grouping of Count 6 through 9 in the indictment, after doing

03:15PM    23    cocaine in his mansion in his basement in Clarence, he was

03:15PM    24    with two women, Crystal and Charlene, and they sent

03:15PM    25    threatening messages to Ms. Hunt calling her a snitch over

USA v Gerace - Tripi / Opening Statement - 11/6/24

69

03:15PM    1    Facebook.  So here's what happened.

03:15PM    2            First, the defendant gave them cocaine in his

03:15PM    3    basement, that is, he distributed to them.  You don't need a

03:15PM    4    payment of money.  He distributed them cocaine.

03:15PM    5            Then he started complaining about Hunt being a

03:15PM    6    snitch, knowing just how Crystal and Charlene, women who

03:15PM    7    worked at Pharaoh's, women who at the time were loyal to him,

03:16PM    8    would react.  They got fired up.  He stoked the flames, and

03:16PM    9    focused the conversation on Hunt.  And with his words and

03:16PM   10    intentions ringing in their ears as he sat right next to them,

03:16PM   11    they threatened Hunt over Facebook.

03:16PM   12            The defendant wasn't charged yet.  And they were

03:16PM   13    trying to stifle Hunt's cooperation with law enforcement.

03:16PM   14            You'll hear Charlene, and you'll see the messages for

03:16PM   15    yourself.  Crystal sent those Facebook messages using

03:16PM   16    Charlene's account to Phlycia Hunt, identifies herself in the

03:16PM   17    messages, calls Hunt a rat, a very negative connotation.  It's

03:16PM   18    not a good thing to be outed as a rat when you're talking

03:16PM   19    about drug dealers and sex traffickers.  And the other -- and

03:16PM   20    what she said left Hunt in fear for her safety, in fear of the

03:16PM   21    defendant.

03:16PM   22            This happened after Hunt talked to law enforcement,

03:17PM   23    and after the first time she testified before the grand jury.

03:17PM   24    She testified twice.

03:17PM   25            After that, the defendant sued Hunt and his ex-wife

03:17PM  1   Ms. Nigro in state court, women with little to no means,

03:17PM  2   especially compared to him as part of his effort to silence

03:17PM  3   them, because he was afraid of what they knew.  He had a

03:17PM  4   guilty state of mind.  He never stopped trying to exploit,

03:17PM  5   manipulate, and coerce those around him.  He did it for years,

03:17PM  6   and got away with it.

03:17PM  7          Members of the jury, the evidence is going to show

03:17PM  8   you that this defendant used money, power, and control, the

03:17PM  9   ingredients of coercion, to exploit those dancers and

03:17PM  10  everything and everyone around him at Pharaoh's for his gain.

03:17PM  11  He coerced young vulnerable women with drugs in exchange for

03:17PM  12  sex with him, his friends, and his customers.  He used a

03:18PM  13  corrupt law enforcement agent to shield him from detection,

03:18PM  14  and to allow his crimes to continue for a decade.

03:18PM  15         And when his back was against the wall, he tampered

03:18PM  16  with a witness using his friends and proxies.

03:18PM  17         Every one of the things the defendant did goes back

03:18PM  18  to the same thing, though:  Money, power, control, coercion.

03:18PM  19         We're gonna to prove these case by calling a lot of

03:18PM  20  witnesses:  Dancers, victims, employees, patrons of Pharaoh's,

03:18PM  21  members of law enforcement.

03:18PM  22         You'll see photographs of Bongiovanni and Gerace

03:18PM  23  together in various settings.  You'll see their text messages.

03:18PM  24  You'll hear about their phone records, you'll see the phone

03:18PM  25  records.  You'll see the false reports Bongiovanni wrote and

03:18PM   1   the false things he said in those reports.  You'll hear about

03:18PM   2   his false statements to law enforcement trying to conceal the

03:18PM   3   corrupt relationship for the benefit of this defendant and

03:18PM   4   himself as part of their conspiracy.  And all of that evidence

03:18PM   5   will come together and corroborate and support each other such

03:19PM   6   that no single witness or no piece of evidence will stand

03:19PM   7   alone, but rather, all layered and corroborative of each other

03:19PM   8   proving beyond a reasonable doubt, well beyond a reasonable

03:19PM   9   doubt, the elements of every crime the defendant's charged

03:19PM   10   with.

03:19PM   11       These women dancers, these victims, they're gonna

03:19PM   12   walk in here, they're gonna sit in that chair, and tell you

03:19PM   13   their deepest darkest secrets.  None of them aspired to be

03:19PM   14   sexual play things for the defendant and his friends.  None of

03:19PM   15   them believed they would cross the line to commercial sex, but

03:19PM   16   they'll tell you how it happened for them.  They'll tell you

03:19PM   17   how the defendant and others working with him preyed on their

03:19PM   18   vulnerabilities, and used drugs and the drug addictions they

03:19PM   19   had to do it.

03:19PM   20       But remember this, and what the proof is going to

03:19PM   21   show, the defendant chose them.  The defendant chose them.

03:19PM   22   They were his business model, and he got rich off of their

03:19PM   23   bodies.

03:19PM   24       He picked the most vulnerable that he could control

03:20PM   25   because he believed those vulnerabilities were an insurance

USA v Gerace - Tripi / Opening Statement - 11/6/24

03:20PM   1    policy.

03:20PM   2            So let me say a final word about the women who you're

03:20PM   3    going to hear from that were victimized.

03:20PM   4            As I told you right now, by this point, each of them

03:20PM   5    were vulnerable in their own ways.  All of them became

03:20PM   6    addicted to drugs, or their addictions worsened exponentially,

03:20PM   7    through the drugs the defendant fed them.  The defendant and

03:20PM   8    others at Pharaoh's.

03:20PM   9            Their vulnerability, their addictions, their frailty,

03:20PM  10    it was part of his business model.  Part of the reason he

03:20PM  11    controlled them through their addictions so that if this day

03:20PM  12    ever came where the defendant's conduct came to light, he

03:20PM  13    would use their vulnerability, their history of addiction,

03:20PM  14    their frailty, against them as his insurance policy to

03:21PM  15    discredit them so that nobody will believe them.

03:21PM  16            The evidence will show that the defendant

03:21PM  17    underestimated them.  And one by one, they'll come into this

03:21PM  18    courtroom, sit in this chair, and tell you exactly how the

03:21PM  19    defendant and others exploited their addictions, their

03:21PM  20    vulnerability, their frailty, and how he knew exactly how to

03:21PM  21    get them to behave and to coerce them to behave in ways they

03:21PM  22    are not proud of.

03:21PM  23            And that evidence, through their testimony of their

03:21PM  24    vulnerability, addiction, and frailties, the same things he

03:21PM  25    thought would protect him if this day ever came, will bind him

USA v Gerace - Tripi / Opening Statement - 11/6/24

03:21PM  1    to justice and will prove his guilt beyond a reasonable doubt.

03:21PM  2         Taken all together, all of the evidence will prove to

03:21PM  3    you that for years, he conspired with others to coerce young

03:21PM  4    vulnerable women to engage in sexual activities, sex acts at

03:22PM  5    Pharaoh's, and he used drugs as the tool of the trade to do it

03:22PM  6    from his drug-involved fiefdom headquartered at Pharaoh's, the

03:22PM  7    headquarters of his drug and sex schemes.

03:22PM  8         The evidence will prove that he leveraged his corrupt

03:22PM  9    relationships with a corrupt federal agent to protect him for

03:22PM  10   years out of friendship, loyalty, in exchange for cash.  And

03:22PM  11   it will show you beyond a reasonable doubt that when it all

03:22PM  12   started to erode, he tried to tamper with a witness and take

03:22PM  13   matters into his own hands with the help of his associates to

03:22PM  14   tamper with a witness.

03:22PM  15        Gabby can't rewind time.  But she can, along with

03:22PM  16   other dancers, and she, along with other dancers, will tell

03:22PM  17   you what the defendant and others did to them, and what he

03:22PM  18   agreed to help others do to them.

03:22PM  19        By the end of this trial, when you've seen and heard

03:23PM  20   it all, that evidence will establish beyond a reasonable doubt

03:23PM  21   this defendant groomed these young women and coerced them to

03:23PM  22   engage in commercial sex acts, serving up drugs through his

03:23PM  23   strip club to make sure it happened, protected by a corrupt

03:23PM  24   federal agent.

03:23PM  25        And at that time, I'm going to come back here and ask

03:23PM   1   you to return the only verdict consistent with the evidence,

03:23PM   2   consistent with the facts, a verdict of guilty on each and

03:23PM   3   every count.

03:23PM   4           Thank you.

        5           (Excerpt concluded at 3:23 p.m.)

        6       *      *      *      *      *      *      *

        7

        8

        9

       10

       11

       12               **CERTIFICATE OF REPORTER**

       13

       14           In accordance with 28, U.S.C., 753(b), I

       15   certify that these original notes are a true and correct

       16   record of proceedings in the United States District Court for

       17   the Western District of New York on November 6, 2024.

       18

       19

       20           s/ Ann M. Sawyer
                    _____
                    Ann M. Sawyer, FCRR, RPR, CRR
       21           Official Court Reporter
                    U.S.D.C., W.D.N.Y.
       22

       23

       24

       25